Exhibit D

12:59 PM 6/10/2008

## Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/02 | 18.50% | 0.00% | 18.50% | | | $253,123 | | | | |
| 12/31/02 | 18.50% | 0.00% | 18.50% | | | $ 253,123.00 | $ 130.08 | $ 130.08 | $ 253,123.00 | |
| 01/01/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 130.14 | $ 253,383.22 | |
| 01/02/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 260.29 | $ 253,383.22 | |
| 01/03/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 390.43 | $ 253,513.36 | |
| 01/04/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 520.58 | $ 253,643.51 | |
| 01/05/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 650.72 | $ 253,773.65 | |
| 01/06/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 780.86 | $ 253,903.80 | |
| 01/07/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 911.01 | $ 254,033.94 | |
| 01/08/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 1,041.15 | $ 254,164.08 | |
| 01/09/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 1,171.30 | $ 254,294.23 | |
| 01/10/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 1,301.44 | $ 254,424.37 | |
| 01/11/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 1,431.58 | $ 254,554.52 | |
| 01/12/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 1,561.73 | $ 254,684.66 | |
| 01/13/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 1,691.87 | $ 254,814.80 | |
| 01/14/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 1,822.02 | $ 254,944.95 | |
| 01/15/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 1,952.16 | $ 255,075.09 | |
| 01/16/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 2,082.30 | $ 255,205.24 | |
| 01/17/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 2,212.45 | $ 255,335.38 | |
| 01/18/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 2,342.59 | $ 255,465.52 | |
| 01/19/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 2,472.73 | $ 255,595.67 | |
| 01/20/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 2,602.88 | $ 255,725.81 | |
| 01/21/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 2,733.02 | $ 255,855.96 | |
| 01/22/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 2,863.17 | $ 255,986.10 | |
| 01/23/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 2,993.31 | $ 256,116.24 | |
| 01/24/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 3,123.45 | $ 256,246.39 | |
| 01/25/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 3,253.60 | $ 256,376.53 | |
| 01/26/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 3,383.74 | $ 256,506.68 | |
| 01/27/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 3,513.89 | $ 256,636.82 | |
| 01/28/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 3,644.03 | $ 256,766.96 | |
| 01/29/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 3,774.17 | $ 256,897.11 | |
| 01/30/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 3,904.32 | $ 257,027.25 | |
| 01/31/03 | 18.50% | 0.00% | 18.50% | | | $ 253,253.08 | $ 130.14 | $ 4,034.46 | $ 257,157.40 | |
| 02/01/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 132.22 | $ 257,419.76 | |
| 02/02/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 264.43 | $ 257,419.76 | |
| 02/03/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 396.65 | $ 257,551.97 | |
| 02/04/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 528.87 | $ 257,684.19 | |
| 02/05/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 661.09 | $ 257,816.41 | |
| 02/06/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 793.30 | $ 257,948.63 | |
| 02/07/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 925.52 | $ 258,080.84 | |
| 02/08/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 1,057.74 | $ 258,213.06 | |
| 02/09/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 1,189.95 | $ 258,345.28 | |
| 02/10/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 1,322.17 | $ 258,477.49 | |
| 02/11/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 1,454.39 | $ 258,609.71 | |
| 02/12/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 1,586.61 | $ 258,741.93 | |
| 02/13/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 1,718.82 | $ 258,874.15 | |
| 02/14/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 1,851.04 | $ 259,006.36 | |
| 02/15/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 1,983.26 | $ 259,138.58 | |
| 02/16/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 2,115.48 | $ 259,270.80 | |
| 02/17/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 2,247.69 | $ 259,403.01 | |
| 02/18/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 2,379.91 | $ 259,535.23 | |
| 02/19/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 2,512.13 | $ 259,667.45 | |
| 02/20/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 2,644.34 | $ 259,799.67 | |
| 02/21/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 2,776.56 | $ 259,931.88 | |
| 02/22/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 2,908.78 | $ 260,064.10 | |
| 02/23/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 3,041.00 | $ 260,196.32 | |
| 02/24/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 3,173.21 | $ 260,328.54 | |
| 02/25/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 3,305.43 | $ 260,460.75 | |
| 02/26/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 3,437.65 | $ 260,592.97 | |
| 02/27/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 3,569.86 | $ 260,725.19 | |
| 02/28/03 | 18.50% | 0.00% | 18.50% | | | $ 257,287.54 | $ 132.22 | $ 3,702.08 | $ 260,857.40 | |
| 03/01/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 134.12 | $ 261,123.74 | |
| 03/02/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 268.24 | $ 261,123.74 | |
| 03/03/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 402.36 | $ 261,257.86 | |
| 03/04/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 536.48 | $ 261,391.98 | |
| 03/05/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 670.60 | $ 261,526.10 | |
| 03/06/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 804.72 | $ 261,660.22 | |
| 03/07/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 938.84 | $ 261,794.34 | |
| 03/08/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 1,072.96 | $ 261,928.46 | |
| 03/09/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 1,207.08 | $ 262,062.58 | |
| 03/10/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 1,341.20 | $ 262,196.70 | |
| 03/11/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 1,475.32 | $ 262,330.82 | |
| 03/12/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 1,609.44 | $ 262,464.94 | |
| 03/13/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 1,743.56 | $ 262,599.06 | |
| 03/14/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 1,877.68 | $ 262,733.18 | |
| 03/15/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 2,011.79 | $ 262,867.30 | |
| 03/16/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 2,145.91 | $ 263,001.42 | |
| 03/17/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 2,280.03 | $ 263,135.54 | |
| 03/18/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 2,414.15 | $ 263,269.66 | |
| 03/19/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 2,548.27 | $ 263,403.78 | |
| 03/20/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 2,682.39 | $ 263,537.89 | |
| 03/21/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 2,816.51 | $ 263,672.01 | |
| 03/22/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 2,950.63 | $ 263,806.13 | |
| 03/23/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 3,084.75 | $ 263,940.25 | |
| 03/24/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 3,218.87 | $ 264,074.37 | |
| 03/25/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 3,352.99 | $ 264,208.49 | |
| 03/26/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 3,487.11 | $ 264,342.61 | |
| 03/27/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 3,621.23 | $ 264,476.73 | |
| 03/28/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 3,755.35 | $ 264,610.85 | |
| 03/29/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 3,889.47 | $ 264,744.97 | |

Loan & Interest calculation - Computer Solvers 5.30.08

12:59 PM 6/10/2008
Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 4,023.59 | $ 264,879.09 | |
| 03/31/03 | 18.50% | 0.00% | 18.50% | | | $ 260,989.62 | $ 134.12 | $ 4,157.71 | $ 265,013.21 | |
| 04/01/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 136.26 | $ 265,283.59 | |
| 04/02/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 272.51 | $ 265,283.59 | |
| 04/03/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 408.77 | $ 265,419.84 | |
| 04/04/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 545.03 | $ 265,556.10 | |
| 04/05/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 681.28 | $ 265,692.36 | |
| 04/06/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 817.54 | $ 265,828.61 | |
| 04/07/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 953.79 | $ 265,964.87 | |
| 04/08/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 1,090.05 | $ 266,101.12 | |
| 04/09/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 1,226.31 | $ 266,237.38 | |
| 04/10/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 1,362.56 | $ 266,373.64 | |
| 04/11/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 1,498.82 | $ 266,509.89 | |
| 04/12/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 1,635.08 | $ 266,646.15 | |
| 04/13/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 1,771.33 | $ 266,782.41 | |
| 04/14/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 1,907.59 | $ 266,918.66 | |
| 04/15/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 2,043.84 | $ 267,054.92 | |
| 04/16/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 2,180.10 | $ 267,191.17 | |
| 04/17/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 2,316.36 | $ 267,327.43 | |
| 04/18/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 2,452.61 | $ 267,463.69 | |
| 04/19/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 2,588.87 | $ 267,599.94 | |
| 04/20/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 2,725.13 | $ 267,736.20 | |
| 04/21/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 2,861.38 | $ 267,872.46 | |
| 04/22/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 2,997.64 | $ 268,008.71 | |
| 04/23/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 3,133.89 | $ 268,144.97 | |
| 04/24/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 3,270.15 | $ 268,281.22 | |
| 04/25/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 3,406.41 | $ 268,417.48 | |
| 04/26/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 3,542.66 | $ 268,553.74 | |
| 04/27/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 3,678.92 | $ 268,689.99 | |
| 04/28/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 3,815.18 | $ 268,826.25 | |
| 04/29/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 3,951.43 | $ 268,962.51 | |
| 04/30/03 | 18.50% | 0.00% | 18.50% | | | $ 265,147.33 | $ 136.26 | $ 4,087.69 | $ 269,098.76 | |
| 05/01/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 138.36 | $ 269,373.38 | |
| 05/02/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 276.71 | $ 269,373.38 | |
| 05/03/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 415.07 | $ 269,511.73 | |
| 05/04/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 553.43 | $ 269,650.09 | |
| 05/05/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 691.78 | $ 269,788.45 | |
| 05/06/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 830.14 | $ 269,926.80 | |
| 05/07/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 968.50 | $ 270,065.16 | |
| 05/08/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 1,106.86 | $ 270,203.52 | |
| 05/09/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 1,245.21 | $ 270,341.87 | |
| 05/10/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 1,383.57 | $ 270,480.23 | |
| 05/11/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 1,521.93 | $ 270,618.59 | |
| 05/12/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 1,660.28 | $ 270,756.94 | |
| 05/13/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 1,798.64 | $ 270,895.30 | |
| 05/14/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 1,937.00 | $ 271,033.66 | |
| 05/15/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 2,075.35 | $ 271,172.02 | |
| 05/16/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 2,213.71 | $ 271,310.37 | |
| 05/17/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 2,352.07 | $ 271,448.73 | |
| 05/18/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 2,490.42 | $ 271,587.09 | |
| 05/19/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 2,628.78 | $ 271,725.44 | |
| 05/20/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 2,767.14 | $ 271,863.80 | |
| 05/21/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 2,905.49 | $ 272,002.16 | |
| 05/22/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 3,043.85 | $ 272,140.51 | |
| 05/23/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 3,182.21 | $ 272,278.87 | |
| 05/24/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 3,320.57 | $ 272,417.23 | |
| 05/25/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 3,458.92 | $ 272,555.58 | |
| 05/26/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 3,597.28 | $ 272,693.94 | |
| 05/27/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 3,735.64 | $ 272,832.30 | |
| 05/28/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 3,873.99 | $ 272,970.65 | |
| 05/29/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 4,012.35 | $ 273,109.01 | |
| 05/30/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 4,150.71 | $ 273,247.37 | |
| 05/31/03 | 18.50% | 0.00% | 18.50% | | | $ 269,235.02 | $ 138.36 | $ 4,289.06 | $ 273,385.73 | |
| 06/01/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 140.56 | $ 273,664.64 | |
| 06/02/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 281.12 | $ 273,664.64 | |
| 06/03/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 421.68 | $ 273,805.20 | |
| 06/04/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 562.24 | $ 273,945.77 | |
| 06/05/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 702.80 | $ 274,086.33 | |
| 06/06/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 843.37 | $ 274,226.89 | |
| 06/07/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 983.93 | $ 274,367.45 | |
| 06/08/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 1,124.49 | $ 274,508.01 | |
| 06/09/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 1,265.05 | $ 274,648.57 | |
| 06/10/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 1,405.61 | $ 274,789.13 | |
| 06/11/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 1,546.17 | $ 274,929.69 | |
| 06/12/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 1,686.73 | $ 275,070.25 | |
| 06/13/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 1,827.29 | $ 275,210.81 | |
| 06/14/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 1,967.85 | $ 275,351.38 | |
| 06/15/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 2,108.41 | $ 275,491.94 | |
| 06/16/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 2,248.98 | $ 275,632.50 | |
| 06/17/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 2,389.54 | $ 275,773.06 | |
| 06/18/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 2,530.10 | $ 275,913.62 | |
| 06/19/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 2,670.66 | $ 276,054.18 | |
| 06/20/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 2,811.22 | $ 276,194.74 | |
| 06/21/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 2,951.78 | $ 276,335.30 | |
| 06/22/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 3,092.34 | $ 276,475.86 | |
| 06/23/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 3,232.90 | $ 276,616.42 | |
| 06/24/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 3,373.46 | $ 276,756.98 | |
| 06/25/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 3,514.02 | $ 276,897.55 | |
| 06/26/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 3,654.59 | $ 277,038.11 | |
| 06/27/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 3,795.15 | $ 277,178.67 | |

Loan & Interest calculation - Computer Solvers 5.30.08

12:59 PM 6/10/2008

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance | Reduction | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 3,935.71 | $ 277,319.23 | |
| 06/29/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 4,076.27 | $ 277,459.79 | |
| 06/30/03 | 18.50% | 0.00% | 18.50% | | | $ 273,524.08 | $ 140.56 | $ 4,216.83 | $ 277,600.35 | |
| 07/01/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 142.73 | $ 277,883.64 | |
| 07/02/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 285.46 | $ 277,883.64 | |
| 07/03/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 428.18 | $ 278,026.37 | |
| 07/04/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 570.91 | $ 278,169.10 | |
| 07/05/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 713.64 | $ 278,311.82 | |
| 07/06/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 856.37 | $ 278,454.55 | |
| 07/07/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 999.10 | $ 278,597.28 | |
| 07/08/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 1,141.82 | $ 278,740.01 | |
| 07/09/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 1,284.55 | $ 278,882.74 | |
| 07/10/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 1,427.28 | $ 279,025.46 | |
| 07/11/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 1,570.01 | $ 279,168.19 | |
| 07/12/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 1,712.74 | $ 279,310.92 | |
| 07/13/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 1,855.46 | $ 279,453.65 | |
| 07/14/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 1,998.19 | $ 279,596.38 | |
| 07/15/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 2,140.92 | $ 279,739.10 | |
| 07/16/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 2,283.65 | $ 279,881.83 | |
| 07/17/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 2,426.38 | $ 280,024.56 | |
| 07/18/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 2,569.10 | $ 280,167.29 | |
| 07/19/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 2,711.83 | $ 280,310.02 | |
| 07/20/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 2,854.56 | $ 280,452.74 | |
| 07/21/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 2,997.29 | $ 280,595.47 | |
| 07/22/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 3,140.02 | $ 280,738.20 | |
| 07/23/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 3,282.74 | $ 280,880.93 | |
| 07/24/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 3,425.47 | $ 281,023.66 | |
| 07/25/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 3,568.20 | $ 281,166.38 | |
| 07/26/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 3,710.93 | $ 281,309.11 | |
| 07/27/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 3,853.66 | $ 281,451.84 | |
| 07/28/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 3,996.38 | $ 281,594.57 | |
| 07/29/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 4,139.11 | $ 281,737.29 | |
| 07/30/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 4,281.84 | $ 281,880.02 | |
| 07/31/03 | 18.50% | 0.00% | 18.50% | | | $ 277,740.91 | $ 142.73 | $ 4,424.57 | $ 282,022.75 | |
| 08/01/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 145.00 | $ 282,310.48 | |
| 08/02/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 290.00 | $ 282,310.48 | |
| 08/03/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 435.01 | $ 282,455.48 | |
| 08/04/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 580.01 | $ 282,600.48 | |
| 08/05/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 725.01 | $ 282,745.49 | |
| 08/06/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 870.01 | $ 282,890.49 | |
| 08/07/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 1,015.01 | $ 283,035.49 | |
| 08/08/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 1,160.01 | $ 283,180.49 | |
| 08/09/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 1,305.02 | $ 283,325.49 | |
| 08/10/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 1,450.02 | $ 283,470.49 | |
| 08/11/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 1,595.02 | $ 283,615.50 | |
| 08/12/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 1,740.02 | $ 283,760.50 | |
| 08/13/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 1,885.02 | $ 283,905.50 | |
| 08/14/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 2,030.02 | $ 284,050.50 | |
| 08/15/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 2,175.03 | $ 284,195.50 | |
| 08/16/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 2,320.03 | $ 284,340.50 | |
| 08/17/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 2,465.03 | $ 284,485.51 | |
| 08/18/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 2,610.03 | $ 284,630.51 | |
| 08/19/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 2,755.03 | $ 284,775.51 | |
| 08/20/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 2,900.03 | $ 284,920.51 | |
| 08/21/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 3,045.04 | $ 285,065.51 | |
| 08/22/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 3,190.04 | $ 285,210.51 | |
| 08/23/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 3,335.04 | $ 285,355.52 | |
| 08/24/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 3,480.04 | $ 285,500.52 | |
| 08/25/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 3,625.04 | $ 285,645.52 | |
| 08/26/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 3,770.04 | $ 285,790.52 | |
| 08/27/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 3,915.05 | $ 285,935.52 | |
| 08/28/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 4,060.05 | $ 286,080.52 | |
| 08/29/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 4,205.05 | $ 286,225.53 | |
| 08/30/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 4,350.05 | $ 286,370.53 | |
| 08/31/03 | 18.50% | 0.00% | 18.50% | | | $ 282,165.48 | $ 145.00 | $ 4,495.05 | $ 286,515.53 | |
| 09/01/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 147.31 | $ 286,807.84 | |
| 09/02/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 294.62 | $ 286,807.84 | |
| 09/03/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 441.93 | $ 286,955.16 | |
| 09/04/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 589.25 | $ 287,102.47 | |
| 09/05/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 736.56 | $ 287,249.78 | |
| 09/06/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 883.87 | $ 287,397.09 | |
| 09/07/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 1,031.18 | $ 287,544.40 | |
| 09/08/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 1,178.49 | $ 287,691.71 | |
| 09/09/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 1,325.80 | $ 287,839.02 | |
| 09/10/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 1,473.12 | $ 287,986.34 | |
| 09/11/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 1,620.43 | $ 288,133.65 | |
| 09/12/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 1,767.74 | $ 288,280.96 | |
| 09/13/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 1,915.05 | $ 288,428.27 | |
| 09/14/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 2,062.36 | $ 288,575.58 | |
| 09/15/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 2,209.67 | $ 288,722.89 | |
| 09/16/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 2,356.99 | $ 288,870.21 | |
| 09/17/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 2,504.30 | $ 289,017.52 | |
| 09/18/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 2,651.61 | $ 289,164.83 | |
| 09/19/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 2,798.92 | $ 289,312.14 | |
| 09/20/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 2,946.23 | $ 289,459.45 | |
| 09/21/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 3,093.54 | $ 289,606.76 | |
| 09/22/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 3,240.86 | $ 289,754.08 | |
| 09/23/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 3,388.17 | $ 289,901.39 | |
| 09/24/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 3,535.48 | $ 290,048.70 | |
| 09/25/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 3,682.79 | $ 290,196.01 | |

Loan & Interest calculation - Computer Solvers 5.30.06

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 3,830.10 | $ 290,343.32 | |
| 09/27/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 3,977.41 | $ 290,490.63 | |
| 09/28/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 4,124.73 | $ 290,637.95 | |
| 09/29/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 4,272.04 | $ 290,785.26 | |
| 09/30/03 | 18.50% | 0.00% | 18.50% | | | $ 286,660.53 | $ 147.31 | $ 4,419.35 | $ 290,932.57 | |
| 10/01/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 149.58 | $ 291,229.46 | |
| 10/02/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 299.17 | $ 291,229.46 | |
| 10/03/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 448.75 | $ 291,379.05 | |
| 10/04/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 598.33 | $ 291,528.63 | |
| 10/05/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 747.91 | $ 291,678.21 | |
| 10/06/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 897.50 | $ 291,827.80 | |
| 10/07/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 1,047.08 | $ 291,977.38 | |
| 10/08/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 1,196.66 | $ 292,126.96 | |
| 10/09/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 1,346.24 | $ 292,276.54 | |
| 10/10/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 1,495.83 | $ 292,426.13 | |
| 10/11/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 1,645.41 | $ 292,575.71 | |
| 10/12/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 1,794.99 | $ 292,725.29 | |
| 10/13/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 1,944.58 | $ 292,874.87 | |
| 10/14/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 2,094.16 | $ 293,024.46 | |
| 10/15/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 2,243.74 | $ 293,174.04 | |
| 10/16/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 2,393.32 | $ 293,323.62 | |
| 10/17/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 2,542.91 | $ 293,473.21 | |
| 10/18/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 2,692.49 | $ 293,622.79 | |
| 10/19/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 2,842.07 | $ 293,772.37 | |
| 10/20/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 2,991.65 | $ 293,921.95 | |
| 10/21/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 3,141.24 | $ 294,071.54 | |
| 10/22/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 3,290.82 | $ 294,221.12 | |
| 10/23/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 3,440.40 | $ 294,370.70 | |
| 10/24/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 3,589.99 | $ 294,520.28 | |
| 10/25/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 3,739.57 | $ 294,669.87 | |
| 10/26/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 3,889.15 | $ 294,819.45 | |
| 10/27/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 4,038.73 | $ 294,969.03 | |
| 10/28/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 4,188.32 | $ 295,118.61 | |
| 10/29/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 4,337.90 | $ 295,268.20 | |
| 10/30/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 4,487.48 | $ 295,417.78 | |
| 10/31/03 | 18.50% | 0.00% | 18.50% | | | $ 291,079.88 | $ 149.58 | $ 4,637.06 | $ 295,567.36 | |
| 11/01/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 151.97 | $ 295,868.91 | |
| 11/02/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 303.93 | $ 295,868.91 | |
| 11/03/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 455.90 | $ 296,020.88 | |
| 11/04/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 607.86 | $ 296,172.84 | |
| 11/05/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 759.83 | $ 296,324.81 | |
| 11/06/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 911.79 | $ 296,476.77 | |
| 11/07/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 1,063.76 | $ 296,628.74 | |
| 11/08/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 1,215.73 | $ 296,780.71 | |
| 11/09/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 1,367.69 | $ 296,932.67 | |
| 11/10/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 1,519.66 | $ 297,084.64 | |
| 11/11/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 1,671.62 | $ 297,236.60 | |
| 11/12/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 1,823.59 | $ 297,388.57 | |
| 11/13/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 1,975.55 | $ 297,540.53 | |
| 11/14/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 2,127.52 | $ 297,692.50 | |
| 11/15/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 2,279.48 | $ 297,844.46 | |
| 11/16/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 2,431.45 | $ 297,996.43 | |
| 11/17/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 2,583.42 | $ 298,148.40 | |
| 11/18/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 2,735.38 | $ 298,300.36 | |
| 11/19/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 2,887.35 | $ 298,452.33 | |
| 11/20/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 3,039.31 | $ 298,604.29 | |
| 11/21/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 3,191.28 | $ 298,756.26 | |
| 11/22/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 3,343.24 | $ 298,908.22 | |
| 11/23/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 3,495.21 | $ 299,060.19 | |
| 11/24/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 3,647.18 | $ 299,212.16 | |
| 11/25/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 3,799.14 | $ 299,364.12 | |
| 11/26/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 3,951.11 | $ 299,516.09 | |
| 11/27/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 4,103.07 | $ 299,668.05 | |
| 11/28/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 4,255.04 | $ 299,820.02 | |
| 11/29/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 4,407.00 | $ 299,971.98 | |
| 11/30/03 | 18.50% | 0.00% | 18.50% | | | $ 295,716.95 | $ 151.97 | $ 4,558.97 | $ 300,123.95 | |
| 12/01/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 154.31 | $ 300,430.22 | |
| 12/02/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 308.62 | $ 300,430.22 | |
| 12/03/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 462.93 | $ 300,584.53 | |
| 12/04/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 617.23 | $ 300,738.84 | |
| 12/05/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 771.54 | $ 300,893.15 | |
| 12/06/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 925.85 | $ 301,047.46 | |
| 12/07/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 1,080.16 | $ 301,201.77 | |
| 12/08/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 1,234.47 | $ 301,356.07 | |
| 12/09/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 1,388.78 | $ 301,510.38 | |
| 12/10/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 1,543.08 | $ 301,664.69 | |
| 12/11/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 1,697.39 | $ 301,819.00 | |
| 12/12/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 1,851.70 | $ 301,973.31 | |
| 12/13/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 2,006.01 | $ 302,127.62 | |
| 12/14/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 2,160.32 | $ 302,281.93 | |
| 12/15/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 2,314.63 | $ 302,436.23 | |
| 12/16/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 2,468.94 | $ 302,590.54 | |
| 12/17/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 2,623.24 | $ 302,744.85 | |
| 12/18/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 2,777.55 | $ 302,899.16 | |
| 12/19/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 2,931.86 | $ 303,053.47 | |
| 12/20/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 3,086.17 | $ 303,207.78 | |
| 12/21/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 3,240.48 | $ 303,362.08 | |
| 12/22/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 3,394.79 | $ 303,516.39 | |
| 12/23/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 3,549.09 | $ 303,670.70 | |
| 12/24/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 3,703.40 | $ 303,825.01 | |

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 3,857.71 | $ 303,979.32 | |
| 12/26/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 4,012.02 | $ 304,133.63 | |
| 12/27/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 4,166.33 | $ 304,287.94 | |
| 12/28/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 4,320.64 | $ 304,442.24 | |
| 12/29/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 4,474.95 | $ 304,596.55 | |
| 12/30/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 4,629.25 | $ 304,750.86 | |
| 12/31/03 | 18.50% | 0.00% | 18.50% | | | $ 300,275.92 | $ 154.31 | $ 4,783.56 | $ 304,905.17 | |
| 01/01/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 156.77 | $ 305,216.24 | |
| 01/02/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 313.53 | $ 305,216.24 | |
| 01/03/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 470.30 | $ 305,373.01 | |
| 01/04/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 627.07 | $ 305,529.78 | |
| 01/05/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 783.83 | $ 305,686.54 | |
| 01/06/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 940.60 | $ 305,843.31 | |
| 01/07/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 1,097.37 | $ 306,000.08 | |
| 01/08/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 1,254.13 | $ 306,156.84 | |
| 01/09/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 1,410.90 | $ 306,313.61 | |
| 01/10/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 1,567.67 | $ 306,470.38 | |
| 01/11/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 1,724.43 | $ 306,627.14 | |
| 01/12/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 1,881.20 | $ 306,783.91 | |
| 01/13/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 2,037.97 | $ 306,940.68 | |
| 01/14/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 2,194.73 | $ 307,097.44 | |
| 01/15/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 2,351.50 | $ 307,254.21 | |
| 01/16/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 2,508.27 | $ 307,410.98 | |
| 01/17/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 2,665.03 | $ 307,567.74 | |
| 01/18/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 2,821.80 | $ 307,724.51 | |
| 01/19/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 2,978.57 | $ 307,881.28 | |
| 01/20/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 3,135.33 | $ 308,038.04 | |
| 01/21/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 3,292.10 | $ 308,194.81 | |
| 01/22/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 3,448.87 | $ 308,351.58 | |
| 01/23/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 3,605.63 | $ 308,508.34 | |
| 01/24/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 3,762.40 | $ 308,665.11 | |
| 01/25/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 3,919.17 | $ 308,821.88 | |
| 01/26/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 4,075.93 | $ 308,978.64 | |
| 01/27/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 4,232.70 | $ 309,135.41 | |
| 01/28/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 4,389.47 | $ 309,292.18 | |
| 01/29/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 4,546.23 | $ 309,448.94 | |
| 01/30/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 4,703.00 | $ 309,605.71 | |
| 01/31/04 | 18.50% | 0.00% | 18.50% | | | $ 305,059.48 | $ 156.77 | $ 4,859.77 | $ 309,762.48 | |
| 02/01/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 159.26 | $ 310,078.51 | |
| 02/02/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 318.53 | $ 310,078.51 | |
| 02/03/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 477.79 | $ 310,237.77 | |
| 02/04/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 637.06 | $ 310,397.04 | |
| 02/05/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 796.32 | $ 310,556.30 | |
| 02/06/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 955.58 | $ 310,715.56 | |
| 02/07/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 1,114.85 | $ 310,874.83 | |
| 02/08/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 1,274.11 | $ 311,034.09 | |
| 02/09/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 1,433.38 | $ 311,193.36 | |
| 02/10/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 1,592.64 | $ 311,352.62 | |
| 02/11/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 1,751.90 | $ 311,511.89 | |
| 02/12/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 1,911.17 | $ 311,671.15 | |
| 02/13/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 2,070.43 | $ 311,830.41 | |
| 02/14/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 2,229.70 | $ 311,989.68 | |
| 02/15/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 2,388.96 | $ 312,148.94 | |
| 02/16/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 2,548.22 | $ 312,308.21 | |
| 02/17/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 2,707.49 | $ 312,467.47 | |
| 02/18/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 2,866.75 | $ 312,626.73 | |
| 02/19/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 3,026.02 | $ 312,786.00 | |
| 02/20/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 3,185.28 | $ 312,945.26 | |
| 02/21/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 3,344.55 | $ 313,104.53 | |
| 02/22/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 3,503.81 | $ 313,263.79 | |
| 02/23/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 3,663.07 | $ 313,423.05 | |
| 02/24/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 3,822.34 | $ 313,582.32 | |
| 02/25/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 3,981.60 | $ 313,741.58 | |
| 02/26/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 4,140.87 | $ 313,900.85 | |
| 02/27/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 4,300.13 | $ 314,060.11 | |
| 02/28/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 4,459.39 | $ 314,219.37 | |
| 02/29/04 | 18.50% | 0.00% | 18.50% | | | $ 309,919.24 | $ 159.26 | $ 4,618.66 | $ 314,378.64 | |
| 03/01/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 161.64 | $ 314,699.54 | |
| 03/02/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 323.28 | $ 314,699.54 | |
| 03/03/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 484.91 | $ 314,861.18 | |
| 03/04/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 646.55 | $ 315,022.81 | |
| 03/05/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 808.19 | $ 315,184.45 | |
| 03/06/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 969.83 | $ 315,346.09 | |
| 03/07/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 1,131.46 | $ 315,507.73 | |
| 03/08/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 1,293.10 | $ 315,669.36 | |
| 03/09/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 1,454.74 | $ 315,831.00 | |
| 03/10/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 1,616.38 | $ 315,992.64 | |
| 03/11/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 1,778.01 | $ 316,154.28 | |
| 03/12/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 1,939.65 | $ 316,315.91 | |
| 03/13/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 2,101.29 | $ 316,477.55 | |
| 03/14/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 2,262.93 | $ 316,639.19 | |
| 03/15/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 2,424.56 | $ 316,800.83 | |
| 03/16/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 2,586.20 | $ 316,962.47 | |
| 03/17/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 2,747.84 | $ 317,124.10 | |
| 03/18/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 2,909.48 | $ 317,285.74 | |
| 03/19/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 3,071.11 | $ 317,447.38 | |
| 03/20/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 3,232.75 | $ 317,609.02 | |
| 03/21/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 3,394.39 | $ 317,770.65 | |
| 03/22/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 3,556.03 | $ 317,932.29 | |
| 03/23/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 3,717.66 | $ 318,093.93 | |

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 3,879.30 | $ 318,255.57 | |
| 03/25/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 4,040.94 | $ 318,417.20 | |
| 03/26/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 4,202.58 | $ 318,578.84 | |
| 03/27/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 4,364.21 | $ 318,740.48 | |
| 03/28/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 4,525.85 | $ 318,902.12 | |
| 03/29/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 4,687.49 | $ 319,063.75 | |
| 03/30/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 4,849.13 | $ 319,225.39 | |
| 03/31/04 | 18.50% | 0.00% | 18.50% | | | $ 314,537.90 | $ 161.64 | $ 5,010.76 | $ 319,387.03 | |
| 04/01/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 164.21 | $ 319,712.88 | |
| 04/02/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 328.43 | $ 319,712.88 | |
| 04/03/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 492.64 | $ 319,877.09 | |
| 04/04/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 656.85 | $ 320,041.30 | |
| 04/05/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 821.06 | $ 320,205.52 | |
| 04/06/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 985.28 | $ 320,369.73 | |
| 04/07/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 1,149.49 | $ 320,533.94 | |
| 04/08/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 1,313.70 | $ 320,698.15 | |
| 04/09/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 1,477.91 | $ 320,862.37 | |
| 04/10/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 1,642.13 | $ 321,026.58 | |
| 04/11/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 1,806.34 | $ 321,190.79 | |
| 04/12/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 1,970.55 | $ 321,355.00 | |
| 04/13/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 2,134.76 | $ 321,519.22 | |
| 04/14/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 2,298.98 | $ 321,683.43 | |
| 04/15/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 2,463.19 | $ 321,847.64 | |
| 04/16/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 2,627.40 | $ 322,011.85 | |
| 04/17/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 2,791.61 | $ 322,176.07 | |
| 04/18/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 2,955.83 | $ 322,340.28 | |
| 04/19/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 3,120.04 | $ 322,504.49 | |
| 04/20/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 3,284.25 | $ 322,668.70 | |
| 04/21/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 3,448.46 | $ 322,832.92 | |
| 04/22/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 3,612.68 | $ 322,997.13 | |
| 04/23/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 3,776.89 | $ 323,161.34 | |
| 04/24/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 3,941.10 | $ 323,325.55 | |
| 04/25/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 4,105.31 | $ 323,489.77 | |
| 04/26/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 4,269.53 | $ 323,653.98 | |
| 04/27/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 4,433.74 | $ 323,818.19 | |
| 04/28/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 4,597.95 | $ 323,982.40 | |
| 04/29/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 4,762.16 | $ 324,146.62 | |
| 04/30/04 | 18.50% | 0.00% | 18.50% | | | $ 319,548.67 | $ 164.21 | $ 4,926.38 | $ 324,310.83 | |
| 05/01/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 166.74 | $ 324,641.78 | |
| 05/02/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 333.49 | $ 324,641.78 | |
| 05/03/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 500.23 | $ 324,808.53 | |
| 05/04/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 666.98 | $ 324,975.27 | |
| 05/05/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 833.72 | $ 325,142.02 | |
| 05/06/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 1,000.46 | $ 325,308.76 | |
| 05/07/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 1,167.21 | $ 325,475.51 | |
| 05/08/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 1,333.95 | $ 325,642.25 | |
| 05/09/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 1,500.70 | $ 325,808.99 | |
| 05/10/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 1,667.44 | $ 325,975.74 | |
| 05/11/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 1,834.19 | $ 326,142.48 | |
| 05/12/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 2,000.93 | $ 326,309.23 | |
| 05/13/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 2,167.67 | $ 326,475.97 | |
| 05/14/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 2,334.42 | $ 326,642.71 | |
| 05/15/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 2,501.16 | $ 326,809.46 | |
| 05/16/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 2,667.91 | $ 326,976.20 | |
| 05/17/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 2,834.65 | $ 327,142.95 | |
| 05/18/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 3,001.39 | $ 327,309.69 | |
| 05/19/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 3,168.14 | $ 327,476.44 | |
| 05/20/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 3,334.88 | $ 327,643.18 | |
| 05/21/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 3,501.63 | $ 327,809.92 | |
| 05/22/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 3,668.37 | $ 327,976.67 | |
| 05/23/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 3,835.11 | $ 328,143.41 | |
| 05/24/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 4,001.86 | $ 328,310.16 | |
| 05/25/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 4,168.60 | $ 328,476.90 | |
| 05/26/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 4,335.35 | $ 328,643.64 | |
| 05/27/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 4,502.09 | $ 328,810.39 | |
| 05/28/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 4,668.84 | $ 328,977.13 | |
| 05/29/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 4,835.58 | $ 329,143.88 | |
| 05/30/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 5,002.32 | $ 329,310.62 | |
| 05/31/04 | 18.50% | 0.00% | 18.50% | | | $ 324,475.04 | $ 166.74 | $ 5,169.07 | $ 329,477.36 | |
| 06/01/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 169.40 | $ 329,813.51 | |
| 06/02/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 338.80 | $ 329,813.51 | |
| 06/03/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 508.20 | $ 329,982.91 | |
| 06/04/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 677.60 | $ 330,152.31 | |
| 06/05/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 847.00 | $ 330,321.71 | |
| 06/06/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 1,016.40 | $ 330,491.11 | |
| 06/07/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 1,185.80 | $ 330,660.51 | |
| 06/08/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 1,355.20 | $ 330,829.91 | |
| 06/09/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 1,524.60 | $ 330,999.31 | |
| 06/10/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 1,694.00 | $ 331,168.71 | |
| 06/11/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 1,863.40 | $ 331,338.11 | |
| 06/12/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 2,032.81 | $ 331,507.51 | |
| 06/13/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 2,202.21 | $ 331,676.91 | |
| 06/14/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 2,371.61 | $ 331,846.31 | |
| 06/15/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 2,541.01 | $ 332,015.71 | |
| 06/16/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 2,710.41 | $ 332,185.12 | |
| 06/17/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 2,879.81 | $ 332,354.52 | |
| 06/18/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 3,049.21 | $ 332,523.92 | |
| 06/19/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 3,218.61 | $ 332,693.32 | |
| 06/20/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 3,388.01 | $ 332,862.72 | |
| 06/21/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 3,557.41 | $ 333,032.12 | |

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance | Reduction | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 3,726.81 | $ 333,201.52 | |
| 06/23/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 3,896.21 | $ 333,370.92 | |
| 06/24/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 4,065.61 | $ 333,540.32 | |
| 06/25/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 4,235.01 | $ 333,709.72 | |
| 06/26/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 4,404.41 | $ 333,879.12 | |
| 06/27/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 4,573.81 | $ 334,048.52 | |
| 06/28/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 4,743.21 | $ 334,217.92 | |
| 06/29/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 4,912.61 | $ 334,387.32 | |
| 06/30/04 | 18.50% | 0.00% | 18.50% | | | $ 329,644.11 | $ 169.40 | $ 5,082.01 | $ 334,556.72 | |
| 07/01/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 172.01 | $ 334,898.13 | |
| 07/02/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 344.02 | $ 334,898.13 | |
| 07/03/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 516.04 | $ 335,070.15 | |
| 07/04/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 688.05 | $ 335,242.16 | |
| 07/05/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 860.06 | $ 335,414.17 | |
| 07/06/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 1,032.07 | $ 335,586.18 | |
| 07/07/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 1,204.08 | $ 335,758.19 | |
| 07/08/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 1,376.10 | $ 335,930.21 | |
| 07/09/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 1,548.11 | $ 336,102.22 | |
| 07/10/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 1,720.12 | $ 336,274.23 | |
| 07/11/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 1,892.13 | $ 336,446.24 | |
| 07/12/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 2,064.14 | $ 336,618.25 | |
| 07/13/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 2,236.16 | $ 336,790.27 | |
| 07/14/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 2,408.17 | $ 336,962.28 | |
| 07/15/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 2,580.18 | $ 337,134.29 | |
| 07/16/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 2,752.19 | $ 337,306.30 | |
| 07/17/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 2,924.20 | $ 337,478.31 | |
| 07/18/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 3,096.22 | $ 337,650.33 | |
| 07/19/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 3,268.23 | $ 337,822.34 | |
| 07/20/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 3,440.24 | $ 337,994.35 | |
| 07/21/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 3,612.25 | $ 338,166.36 | |
| 07/22/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 3,784.26 | $ 338,338.37 | |
| 07/23/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 3,956.28 | $ 338,510.39 | |
| 07/24/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 4,128.29 | $ 338,682.40 | |
| 07/25/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 4,300.30 | $ 338,854.41 | |
| 07/26/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 4,472.31 | $ 339,026.42 | |
| 07/27/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 4,644.32 | $ 339,198.43 | |
| 07/28/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 4,816.34 | $ 339,370.45 | |
| 07/29/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 4,988.35 | $ 339,542.46 | |
| 07/30/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 5,160.36 | $ 339,714.47 | |
| 07/31/04 | 18.50% | 0.00% | 18.50% | | | $ 334,726.12 | $ 172.01 | $ 5,332.37 | $ 339,886.48 | |
| 08/01/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 174.75 | $ 340,233.25 | |
| 08/02/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 349.50 | $ 340,233.25 | |
| 08/03/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 524.26 | $ 340,408.00 | |
| 08/04/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 699.01 | $ 340,582.75 | |
| 08/05/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 873.76 | $ 340,757.50 | |
| 08/06/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 1,048.51 | $ 340,932.26 | |
| 08/07/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 1,223.27 | $ 341,107.01 | |
| 08/08/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 1,398.02 | $ 341,281.76 | |
| 08/09/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 1,572.77 | $ 341,456.51 | |
| 08/10/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 1,747.52 | $ 341,631.27 | |
| 08/11/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 1,922.28 | $ 341,806.02 | |
| 08/12/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 2,097.03 | $ 341,980.77 | |
| 08/13/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 2,271.78 | $ 342,155.52 | |
| 08/14/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 2,446.53 | $ 342,330.27 | |
| 08/15/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 2,621.28 | $ 342,505.03 | |
| 08/16/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 2,796.04 | $ 342,679.78 | |
| 08/17/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 2,970.79 | $ 342,854.53 | |
| 08/18/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 3,145.54 | $ 343,029.28 | |
| 08/19/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 3,320.29 | $ 343,204.04 | |
| 08/20/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 3,495.05 | $ 343,378.79 | |
| 08/21/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 3,669.80 | $ 343,553.54 | |
| 08/22/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 3,844.55 | $ 343,728.29 | |
| 08/23/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 4,019.30 | $ 343,903.05 | |
| 08/24/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 4,194.05 | $ 344,077.80 | |
| 08/25/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 4,368.81 | $ 344,252.55 | |
| 08/26/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 4,543.56 | $ 344,427.30 | |
| 08/27/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 4,718.31 | $ 344,602.05 | |
| 08/28/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 4,893.06 | $ 344,776.81 | |
| 08/29/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 5,067.82 | $ 344,951.56 | |
| 08/30/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 5,242.57 | $ 345,126.31 | |
| 08/31/04 | 18.50% | 0.00% | 18.50% | | | $ 340,058.49 | $ 174.75 | $ 5,417.32 | $ 345,301.06 | |
| 09/01/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 177.54 | $ 345,653.35 | |
| 09/02/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 355.07 | $ 345,653.35 | |
| 09/03/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 532.61 | $ 345,830.89 | |
| 09/04/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 710.14 | $ 346,008.42 | |
| 09/05/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 887.68 | $ 346,185.96 | |
| 09/06/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 1,065.22 | $ 346,363.50 | |
| 09/07/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 1,242.75 | $ 346,541.03 | |
| 09/08/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 1,420.29 | $ 346,718.57 | |
| 09/09/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 1,597.83 | $ 346,896.11 | |
| 09/10/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 1,775.36 | $ 347,073.64 | |
| 09/11/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 1,952.90 | $ 347,251.18 | |
| 09/12/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 2,130.43 | $ 347,428.71 | |
| 09/13/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 2,307.97 | $ 347,606.25 | |
| 09/14/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 2,485.51 | $ 347,783.79 | |
| 09/15/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 2,663.04 | $ 347,961.32 | |
| 09/16/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 2,840.58 | $ 348,138.86 | |
| 09/17/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 3,018.12 | $ 348,316.39 | |
| 09/18/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 3,195.65 | $ 348,493.93 | |
| 09/19/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 3,373.19 | $ 348,671.47 | |

Loan & Interest calculation - Computer Solvers 5.30.08

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance | Reduction | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 3,550.72 | $ 348,849.00 | |
| 09/21/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 3,728.26 | $ 349,026.54 | |
| 09/22/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 3,905.80 | $ 349,204.08 | |
| 09/23/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 4,083.33 | $ 349,381.61 | |
| 09/24/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 4,260.87 | $ 349,559.15 | |
| 09/25/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 4,438.40 | $ 349,736.68 | |
| 09/26/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 4,615.94 | $ 349,914.22 | |
| 09/27/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 4,793.48 | $ 350,091.76 | |
| 09/28/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 4,971.01 | $ 350,269.29 | |
| 09/29/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 5,148.55 | $ 350,446.83 | |
| 09/30/04 | 18.50% | 0.00% | 18.50% | | | $ 345,475.82 | $ 177.54 | $ 5,326.09 | $ 350,624.37 | |
| 10/01/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 180.27 | $ 350,982.17 | |
| 10/02/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 360.55 | $ 350,982.17 | |
| 10/03/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 540.82 | $ 351,162.45 | |
| 10/04/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 721.09 | $ 351,342.72 | |
| 10/05/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 901.37 | $ 351,522.99 | |
| 10/06/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 1,081.64 | $ 351,703.27 | |
| 10/07/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 1,261.91 | $ 351,883.54 | |
| 10/08/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 1,442.19 | $ 352,063.81 | |
| 10/09/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 1,622.46 | $ 352,244.09 | |
| 10/10/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 1,802.73 | $ 352,424.36 | |
| 10/11/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 1,983.01 | $ 352,604.63 | |
| 10/12/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 2,163.28 | $ 352,784.91 | |
| 10/13/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 2,343.55 | $ 352,965.18 | |
| 10/14/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 2,523.82 | $ 353,145.45 | |
| 10/15/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 2,704.10 | $ 353,325.73 | |
| 10/16/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 2,884.37 | $ 353,506.00 | |
| 10/17/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 3,064.64 | $ 353,686.27 | |
| 10/18/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 3,244.92 | $ 353,866.55 | |
| 10/19/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 3,425.19 | $ 354,046.82 | |
| 10/20/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 3,605.46 | $ 354,227.09 | |
| 10/21/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 3,785.74 | $ 354,407.37 | |
| 10/22/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 3,966.01 | $ 354,587.64 | |
| 10/23/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 4,146.28 | $ 354,767.91 | |
| 10/24/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 4,326.56 | $ 354,948.18 | |
| 10/25/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 4,506.83 | $ 355,128.46 | |
| 10/26/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 4,687.10 | $ 355,308.73 | |
| 10/27/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 4,867.38 | $ 355,489.00 | |
| 10/28/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 5,047.65 | $ 355,669.28 | |
| 10/29/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 5,227.92 | $ 355,849.55 | |
| 10/30/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 5,408.20 | $ 356,029.82 | |
| 10/31/04 | 18.50% | 0.00% | 18.50% | | | $ 350,801.90 | $ 180.27 | $ 5,588.47 | $ 356,210.10 | |
| 11/01/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 183.15 | $ 356,573.52 | |
| 11/02/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 366.29 | $ 356,573.52 | |
| 11/03/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 549.44 | $ 356,756.66 | |
| 11/04/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 732.58 | $ 356,939.81 | |
| 11/05/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 915.73 | $ 357,122.95 | |
| 11/06/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 1,098.87 | $ 357,306.10 | |
| 11/07/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 1,282.02 | $ 357,489.24 | |
| 11/08/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 1,465.16 | $ 357,672.39 | |
| 11/09/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 1,648.31 | $ 357,855.53 | |
| 11/10/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 1,831.45 | $ 358,038.68 | |
| 11/11/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 2,014.60 | $ 358,221.82 | |
| 11/12/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 2,197.74 | $ 358,404.97 | |
| 11/13/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 2,380.89 | $ 358,588.11 | |
| 11/14/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 2,564.03 | $ 358,771.26 | |
| 11/15/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 2,747.18 | $ 358,954.40 | |
| 11/16/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 2,930.32 | $ 359,137.55 | |
| 11/17/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 3,113.47 | $ 359,320.69 | |
| 11/18/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 3,296.61 | $ 359,503.84 | |
| 11/19/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 3,479.76 | $ 359,686.98 | |
| 11/20/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 3,662.90 | $ 359,870.13 | |
| 11/21/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 3,846.05 | $ 360,053.27 | |
| 11/22/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 4,029.19 | $ 360,236.42 | |
| 11/23/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 4,212.34 | $ 360,419.56 | |
| 11/24/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 4,395.48 | $ 360,602.71 | |
| 11/25/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 4,578.63 | $ 360,785.85 | |
| 11/26/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 4,761.77 | $ 360,969.00 | |
| 11/27/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 4,944.92 | $ 361,152.14 | |
| 11/28/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 5,128.06 | $ 361,335.29 | |
| 11/29/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 5,311.21 | $ 361,518.43 | |
| 11/30/04 | 18.50% | 0.00% | 18.50% | | | $ 356,390.37 | $ 183.15 | $ 5,494.35 | $ 361,701.58 | |
| 12/01/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 185.97 | $ 362,070.69 | |
| 12/02/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 371.94 | $ 362,070.69 | |
| 12/03/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 557.91 | $ 362,256.66 | |
| 12/04/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 743.87 | $ 362,442.63 | |
| 12/05/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 929.84 | $ 362,628.60 | |
| 12/06/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 1,115.81 | $ 362,814.56 | |
| 12/07/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 1,301.78 | $ 363,000.53 | |
| 12/08/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 1,487.75 | $ 363,186.50 | |
| 12/09/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 1,673.72 | $ 363,372.47 | |
| 12/10/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 1,859.69 | $ 363,558.44 | |
| 12/11/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 2,045.65 | $ 363,744.41 | |
| 12/12/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 2,231.62 | $ 363,930.38 | |
| 12/13/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 2,417.59 | $ 364,116.34 | |
| 12/14/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 2,603.56 | $ 364,302.31 | |
| 12/15/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 2,789.53 | $ 364,488.28 | |
| 12/16/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 2,975.50 | $ 364,674.25 | |
| 12/17/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 3,161.47 | $ 364,860.22 | |
| 12/18/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 3,347.43 | $ 365,046.19 | |

12:59 PM 6/10/2008

## Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 3,533.40 | $ 365,232.16 | |
| 12/20/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 3,719.37 | $ 365,418.12 | |
| 12/21/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 3,905.34 | $ 365,604.09 | |
| 12/22/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 4,091.31 | $ 365,790.06 | |
| 12/23/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 4,277.28 | $ 365,976.03 | |
| 12/24/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 4,463.24 | $ 366,162.00 | |
| 12/25/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 4,649.21 | $ 366,347.97 | |
| 12/26/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 4,835.18 | $ 366,533.94 | |
| 12/27/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 5,021.15 | $ 366,719.90 | |
| 12/28/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 5,207.12 | $ 366,905.87 | |
| 12/29/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 5,393.09 | $ 367,091.84 | |
| 12/30/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 5,579.06 | $ 367,277.81 | |
| 12/31/04 | 18.50% | 0.00% | 18.50% | | | $ 361,884.72 | $ 185.97 | $ 5,765.02 | $ 367,463.78 | |
| 01/01/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 188.93 | $ 367,838.68 | |
| 01/02/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 377.86 | $ 367,838.68 | |
| 01/03/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 566.79 | $ 368,027.61 | |
| 01/04/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 755.72 | $ 368,216.54 | |
| 01/05/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 944.66 | $ 368,405.47 | |
| 01/06/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 1,133.59 | $ 368,594.40 | |
| 01/07/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 1,322.52 | $ 368,783.33 | |
| 01/08/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 1,511.45 | $ 368,972.26 | |
| 01/09/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 1,700.38 | $ 369,161.20 | |
| 01/10/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 1,889.31 | $ 369,350.13 | |
| 01/11/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 2,078.24 | $ 369,539.06 | |
| 01/12/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 2,267.17 | $ 369,727.99 | |
| 01/13/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 2,456.10 | $ 369,916.92 | |
| 01/14/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 2,645.04 | $ 370,105.85 | |
| 01/15/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 2,833.97 | $ 370,294.78 | |
| 01/16/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 3,022.90 | $ 370,483.71 | |
| 01/17/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 3,211.83 | $ 370,672.64 | |
| 01/18/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 3,400.76 | $ 370,861.58 | |
| 01/19/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 3,589.69 | $ 371,050.51 | |
| 01/20/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 3,778.62 | $ 371,239.44 | |
| 01/21/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 3,967.55 | $ 371,428.37 | |
| 01/22/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 4,156.48 | $ 371,617.30 | |
| 01/23/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 4,345.42 | $ 371,806.23 | |
| 01/24/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 4,534.35 | $ 371,995.16 | |
| 01/25/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 4,723.28 | $ 372,184.09 | |
| 01/26/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 4,912.21 | $ 372,373.02 | |
| 01/27/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 5,101.14 | $ 372,561.96 | |
| 01/28/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 5,290.07 | $ 372,750.89 | |
| 01/29/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 5,479.00 | $ 372,939.82 | |
| 01/30/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 5,667.93 | $ 373,128.75 | |
| 01/31/05 | 18.50% | 0.00% | 18.50% | | | $ 367,649.75 | $ 188.93 | $ 5,856.86 | $ 373,317.68 | |
| 02/01/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 191.94 | $ 373,698.55 | |
| 02/02/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 383.88 | $ 373,698.55 | |
| 02/03/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 575.82 | $ 373,890.49 | |
| 02/04/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 767.76 | $ 374,082.43 | |
| 02/05/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 959.70 | $ 374,274.37 | |
| 02/06/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 1,151.65 | $ 374,466.32 | |
| 02/07/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 1,343.59 | $ 374,658.26 | |
| 02/08/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 1,535.53 | $ 374,850.20 | |
| 02/09/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 1,727.47 | $ 375,042.14 | |
| 02/10/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 1,919.41 | $ 375,234.08 | |
| 02/11/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 2,111.35 | $ 375,426.02 | |
| 02/12/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 2,303.29 | $ 375,617.96 | |
| 02/13/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 2,495.23 | $ 375,809.90 | |
| 02/14/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 2,687.17 | $ 376,001.84 | |
| 02/15/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 2,879.11 | $ 376,193.78 | |
| 02/16/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 3,071.05 | $ 376,385.72 | |
| 02/17/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 3,263.00 | $ 376,577.67 | |
| 02/18/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 3,454.94 | $ 376,769.61 | |
| 02/19/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 3,646.88 | $ 376,961.55 | |
| 02/20/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 3,838.82 | $ 377,153.49 | |
| 02/21/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 4,030.76 | $ 377,345.43 | |
| 02/22/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 4,222.70 | $ 377,537.37 | |
| 02/23/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 4,414.64 | $ 377,729.31 | |
| 02/24/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 4,606.58 | $ 377,921.25 | |
| 02/25/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 4,798.52 | $ 378,113.19 | |
| 02/26/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 4,990.46 | $ 378,305.13 | |
| 02/27/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 5,182.40 | $ 378,497.07 | |
| 02/28/05 | 18.50% | 0.00% | 18.50% | | | $ 373,506.61 | $ 191.94 | $ 5,374.35 | $ 378,689.02 | |
| 03/01/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 194.70 | $ 379,075.66 | |
| 03/02/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 389.41 | $ 379,075.66 | |
| 03/03/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 584.11 | $ 379,270.36 | |
| 03/04/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 778.81 | $ 379,465.06 | |
| 03/05/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 973.51 | $ 379,659.77 | |
| 03/06/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 1,168.22 | $ 379,854.47 | |
| 03/07/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 1,362.92 | $ 380,049.17 | |
| 03/08/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 1,557.62 | $ 380,243.88 | |
| 03/09/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 1,752.32 | $ 380,438.58 | |
| 03/10/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 1,947.03 | $ 380,633.28 | |
| 03/11/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 2,141.73 | $ 380,827.98 | |
| 03/12/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 2,336.43 | $ 381,022.69 | |
| 03/13/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 2,531.14 | $ 381,217.39 | |
| 03/14/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 2,725.84 | $ 381,412.09 | |
| 03/15/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 2,920.54 | $ 381,606.79 | |
| 03/16/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 3,115.24 | $ 381,801.50 | |
| 03/17/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 3,309.95 | $ 381,996.20 | |
| 03/18/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 3,504.65 | $ 382,190.90 | |

Loan & Interest calculation - Computer Solvers 5.30.08

12:59 PM 6/10/2008

## Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance | Reduction | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 3,699.35 | $ 382,385.61 | |
| 03/20/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 3,894.05 | $ 382,580.31 | |
| 03/21/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 4,088.76 | $ 382,775.01 | |
| 03/22/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 4,283.46 | $ 382,969.71 | |
| 03/23/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 4,478.16 | $ 383,164.42 | |
| 03/24/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 4,672.87 | $ 383,359.12 | |
| 03/25/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 4,867.57 | $ 383,553.82 | |
| 03/26/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 5,062.27 | $ 383,748.52 | |
| 03/27/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 5,256.97 | $ 383,943.23 | |
| 03/28/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 5,451.68 | $ 384,137.93 | |
| 03/29/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 5,646.38 | $ 384,332.63 | |
| 03/30/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 5,841.08 | $ 384,527.34 | |
| 03/31/05 | 18.50% | 0.00% | 18.50% | | | $ 378,880.96 | $ 194.70 | $ 6,035.78 | $ 384,722.04 | |
| 04/01/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 197.80 | $ 385,114.54 | |
| 04/02/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 395.61 | $ 385,114.54 | |
| 04/03/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 593.41 | $ 385,312.35 | |
| 04/04/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 791.22 | $ 385,510.15 | |
| 04/05/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 989.02 | $ 385,707.96 | |
| 04/06/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 1,186.83 | $ 385,905.76 | |
| 04/07/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 1,384.63 | $ 386,103.57 | |
| 04/08/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 1,582.44 | $ 386,301.37 | |
| 04/09/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 1,780.24 | $ 386,499.18 | |
| 04/10/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 1,978.04 | $ 386,696.98 | |
| 04/11/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 2,175.85 | $ 386,894.78 | |
| 04/12/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 2,373.65 | $ 387,092.59 | |
| 04/13/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 2,571.46 | $ 387,290.39 | |
| 04/14/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 2,769.26 | $ 387,488.20 | |
| 04/15/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 2,967.07 | $ 387,686.00 | |
| 04/16/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 3,164.87 | $ 387,883.81 | |
| 04/17/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 3,362.68 | $ 388,081.61 | |
| 04/18/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 3,560.48 | $ 388,279.42 | |
| 04/19/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 3,758.28 | $ 388,477.22 | |
| 04/20/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 3,956.09 | $ 388,675.02 | |
| 04/21/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 4,153.89 | $ 388,872.83 | |
| 04/22/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 4,351.70 | $ 389,070.63 | |
| 04/23/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 4,549.50 | $ 389,268.44 | |
| 04/24/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 4,747.31 | $ 389,466.24 | |
| 04/25/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 4,945.11 | $ 389,664.05 | |
| 04/26/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 5,142.92 | $ 389,861.85 | |
| 04/27/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 5,340.72 | $ 390,059.66 | |
| 04/28/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 5,538.52 | $ 390,257.46 | |
| 04/29/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 5,736.33 | $ 390,455.26 | |
| 04/30/05 | 18.50% | 0.00% | 18.50% | | | $ 384,916.74 | $ 197.80 | $ 5,934.13 | $ 390,653.07 | |
| 05/01/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 200.85 | $ 391,051.73 | |
| 05/02/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 401.71 | $ 391,051.73 | |
| 05/03/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 602.56 | $ 391,252.58 | |
| 05/04/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 803.42 | $ 391,453.44 | |
| 05/05/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 1,004.27 | $ 391,654.29 | |
| 05/06/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 1,205.12 | $ 391,855.14 | |
| 05/07/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 1,405.98 | $ 392,056.00 | |
| 05/08/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 1,606.83 | $ 392,256.85 | |
| 05/09/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 1,807.69 | $ 392,457.71 | |
| 05/10/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 2,008.54 | $ 392,658.56 | |
| 05/11/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 2,209.39 | $ 392,859.41 | |
| 05/12/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 2,410.25 | $ 393,060.27 | |
| 05/13/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 2,611.10 | $ 393,261.12 | |
| 05/14/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 2,811.95 | $ 393,461.97 | |
| 05/15/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 3,012.81 | $ 393,662.83 | |
| 05/16/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 3,213.66 | $ 393,863.68 | |
| 05/17/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 3,414.52 | $ 394,064.54 | |
| 05/18/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 3,615.37 | $ 394,265.39 | |
| 05/19/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 3,816.22 | $ 394,466.24 | |
| 05/20/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 4,017.08 | $ 394,667.10 | |
| 05/21/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 4,217.93 | $ 394,867.95 | |
| 05/22/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 4,418.79 | $ 395,068.81 | |
| 05/23/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 4,619.64 | $ 395,269.66 | |
| 05/24/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 4,820.49 | $ 395,470.51 | |
| 05/25/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 5,021.35 | $ 395,671.37 | |
| 05/26/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 5,222.20 | $ 395,872.22 | |
| 05/27/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 5,423.06 | $ 396,073.08 | |
| 05/28/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 5,623.91 | $ 396,273.93 | |
| 05/29/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 5,824.76 | $ 396,474.78 | |
| 05/30/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 6,025.62 | $ 396,675.64 | |
| 05/31/05 | 18.50% | 0.00% | 18.50% | | | $ 390,850.87 | $ 200.85 | $ 6,226.47 | $ 396,876.49 | |
| 06/01/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 204.05 | $ 397,281.40 | |
| 06/02/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 408.11 | $ 397,281.40 | |
| 06/03/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 612.16 | $ 397,485.45 | |
| 06/04/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 816.21 | $ 397,689.51 | |
| 06/05/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 1,020.27 | $ 397,893.56 | |
| 06/06/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 1,224.32 | $ 398,097.61 | |
| 06/07/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 1,428.38 | $ 398,301.67 | |
| 06/08/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 1,632.43 | $ 398,505.72 | |
| 06/09/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 1,836.48 | $ 398,709.77 | |
| 06/10/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 2,040.54 | $ 398,913.83 | |
| 06/11/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 2,244.59 | $ 399,117.88 | |
| 06/12/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 2,448.64 | $ 399,321.94 | |
| 06/13/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 2,652.70 | $ 399,525.99 | |
| 06/14/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 2,856.75 | $ 399,730.04 | |
| 06/15/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 3,060.80 | $ 399,934.10 | |
| 06/16/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 3,264.86 | $ 400,138.15 | |

Loan & Interest calculation - Computer Solvers 5.30.08

12:59 PM 6/10/2008

**Interest Rate Calculator**

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance | Reduction | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 3,468.91 | $ 400,342.20 | |
| 06/18/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 3,672.97 | $ 400,546.26 | |
| 06/19/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 3,877.02 | $ 400,750.31 | |
| 06/20/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 4,081.07 | $ 400,954.36 | |
| 06/21/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 4,285.13 | $ 401,158.42 | |
| 06/22/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 4,489.18 | $ 401,362.47 | |
| 06/23/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 4,693.23 | $ 401,566.53 | |
| 06/24/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 4,897.29 | $ 401,770.58 | |
| 06/25/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 5,101.34 | $ 401,974.63 | |
| 06/26/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 5,305.39 | $ 402,178.69 | |
| 06/27/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 5,509.45 | $ 402,382.74 | |
| 06/28/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 5,713.50 | $ 402,586.79 | |
| 06/29/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 5,917.56 | $ 402,790.85 | |
| 06/30/05 | 18.50% | 0.00% | 18.50% | | | $ 397,077.35 | $ 204.05 | $ 6,121.61 | $ 402,994.90 | |
| 07/01/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 207.20 | $ 403,406.15 | |
| 07/02/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 414.40 | $ 403,406.15 | |
| 07/03/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 621.60 | $ 403,613.35 | |
| 07/04/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 828.80 | $ 403,820.55 | |
| 07/05/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 1,036.00 | $ 404,027.75 | |
| 07/06/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 1,243.20 | $ 404,234.95 | |
| 07/07/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 1,450.40 | $ 404,442.15 | |
| 07/08/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 1,657.60 | $ 404,649.35 | |
| 07/09/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 1,864.80 | $ 404,856.55 | |
| 07/10/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 2,071.99 | $ 405,063.75 | |
| 07/11/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 2,279.19 | $ 405,270.95 | |
| 07/12/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 2,486.39 | $ 405,478.15 | |
| 07/13/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 2,693.59 | $ 405,685.35 | |
| 07/14/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 2,900.79 | $ 405,892.55 | |
| 07/15/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 3,107.99 | $ 406,099.75 | |
| 07/16/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 3,315.19 | $ 406,306.95 | |
| 07/17/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 3,522.39 | $ 406,514.15 | |
| 07/18/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 3,729.59 | $ 406,721.35 | |
| 07/19/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 3,936.79 | $ 406,928.54 | |
| 07/20/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 4,143.99 | $ 407,135.74 | |
| 07/21/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 4,351.19 | $ 407,342.94 | |
| 07/22/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 4,558.39 | $ 407,550.14 | |
| 07/23/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 4,765.59 | $ 407,757.34 | |
| 07/24/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 4,972.79 | $ 407,964.54 | |
| 07/25/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 5,179.99 | $ 408,171.74 | |
| 07/26/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 5,387.19 | $ 408,378.94 | |
| 07/27/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 5,594.39 | $ 408,586.14 | |
| 07/28/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 5,801.58 | $ 408,793.34 | |
| 07/29/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 6,008.78 | $ 409,000.54 | |
| 07/30/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 6,215.98 | $ 409,207.74 | |
| 07/31/05 | 18.50% | 0.00% | 18.50% | | | $ 403,198.95 | $ 207.20 | $ 6,423.18 | $ 409,414.94 | |
| 08/01/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 210.50 | $ 409,832.64 | |
| 08/02/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 421.00 | $ 409,832.64 | |
| 08/03/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 631.50 | $ 410,043.14 | |
| 08/04/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 842.00 | $ 410,253.64 | |
| 08/05/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 1,052.50 | $ 410,464.14 | |
| 08/06/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 1,263.00 | $ 410,674.64 | |
| 08/07/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 1,473.50 | $ 410,885.14 | |
| 08/08/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 1,684.00 | $ 411,095.64 | |
| 08/09/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 1,894.50 | $ 411,306.14 | |
| 08/10/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 2,105.00 | $ 411,516.64 | |
| 08/11/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 2,315.50 | $ 411,727.14 | |
| 08/12/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 2,526.00 | $ 411,937.64 | |
| 08/13/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 2,736.50 | $ 412,148.14 | |
| 08/14/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 2,947.00 | $ 412,358.64 | |
| 08/15/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 3,157.50 | $ 412,569.14 | |
| 08/16/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 3,368.00 | $ 412,779.64 | |
| 08/17/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 3,578.50 | $ 412,990.14 | |
| 08/18/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 3,789.00 | $ 413,200.64 | |
| 08/19/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 3,999.51 | $ 413,411.14 | |
| 08/20/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 4,210.01 | $ 413,621.64 | |
| 08/21/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 4,420.51 | $ 413,832.14 | |
| 08/22/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 4,631.01 | $ 414,042.64 | |
| 08/23/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 4,841.51 | $ 414,253.14 | |
| 08/24/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 5,052.01 | $ 414,463.64 | |
| 08/25/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 5,262.51 | $ 414,674.14 | |
| 08/26/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 5,473.01 | $ 414,884.64 | |
| 08/27/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 5,683.51 | $ 415,095.14 | |
| 08/28/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 5,894.01 | $ 415,305.64 | |
| 08/29/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 6,104.51 | $ 415,516.15 | |
| 08/30/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 6,315.01 | $ 415,726.65 | |
| 08/31/05 | 18.50% | 0.00% | 18.50% | | | $ 409,622.14 | $ 210.50 | $ 6,525.51 | $ 415,937.15 | |
| 09/01/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 213.85 | $ 416,361.50 | |
| 09/02/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 427.71 | $ 416,361.50 | |
| 09/03/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 641.56 | $ 416,575.35 | |
| 09/04/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 855.41 | $ 416,789.21 | |
| 09/05/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 1,069.27 | $ 417,003.06 | |
| 09/06/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 1,283.12 | $ 417,216.91 | |
| 09/07/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 1,496.98 | $ 417,430.77 | |
| 09/08/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 1,710.83 | $ 417,644.62 | |
| 09/09/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 1,924.68 | $ 417,858.48 | |
| 09/10/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 2,138.54 | $ 418,072.33 | |
| 09/11/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 2,352.39 | $ 418,286.18 | |
| 09/12/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 2,566.24 | $ 418,500.04 | |
| 09/13/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 2,780.10 | $ 418,713.89 | |
| 09/14/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 2,993.95 | $ 418,927.74 | |

Loan & Interest calculation - Computer Solvers 5.30.08