12:59 PM 6/10/2008

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance | Reduction | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 3,207.80 | $ 419,141.60 | |
| 09/16/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 3,421.66 | $ 419,355.45 | |
| 09/17/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 3,635.51 | $ 419,569.30 | |
| 09/18/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 3,849.37 | $ 419,783.16 | |
| 09/19/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 4,063.22 | $ 419,997.01 | |
| 09/20/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 4,277.07 | $ 420,210.87 | |
| 09/21/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 4,490.93 | $ 420,424.72 | |
| 09/22/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 4,704.78 | $ 420,638.57 | |
| 09/23/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 4,918.63 | $ 420,852.43 | |
| 09/24/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 5,132.49 | $ 421,066.28 | |
| 09/25/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 5,346.34 | $ 421,280.13 | |
| 09/26/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 5,560.19 | $ 421,493.99 | |
| 09/27/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 5,774.05 | $ 421,707.84 | |
| 09/28/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 5,987.90 | $ 421,921.69 | |
| 09/29/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 6,201.76 | $ 422,135.55 | |
| 09/30/05 | 18.50% | 0.00% | 18.50% | | | $ 416,147.65 | $ 213.85 | $ 6,415.61 | $ 422,349.40 | |
| 10/01/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 217.15 | $ 422,780.41 | |
| 10/02/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 434.30 | $ 422,780.41 | |
| 10/03/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 651.45 | $ 422,997.56 | |
| 10/04/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 868.60 | $ 423,214.71 | |
| 10/05/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 1,085.75 | $ 423,431.86 | |
| 10/06/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 1,302.90 | $ 423,649.01 | |
| 10/07/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 1,520.05 | $ 423,866.16 | |
| 10/08/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 1,737.20 | $ 424,083.31 | |
| 10/09/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 1,954.36 | $ 424,300.46 | |
| 10/10/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 2,171.51 | $ 424,517.61 | |
| 10/11/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 2,388.66 | $ 424,734.76 | |
| 10/12/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 2,605.81 | $ 424,951.91 | |
| 10/13/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 2,822.96 | $ 425,169.06 | |
| 10/14/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 3,040.11 | $ 425,386.21 | |
| 10/15/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 3,257.26 | $ 425,603.36 | |
| 10/16/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 3,474.41 | $ 425,820.51 | |
| 10/17/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 3,691.56 | $ 426,037.66 | |
| 10/18/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 3,908.71 | $ 426,254.81 | |
| 10/19/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 4,125.86 | $ 426,471.97 | |
| 10/20/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 4,343.01 | $ 426,689.12 | |
| 10/21/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 4,560.16 | $ 426,906.27 | |
| 10/22/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 4,777.31 | $ 427,123.42 | |
| 10/23/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 4,994.46 | $ 427,340.57 | |
| 10/24/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 5,211.61 | $ 427,557.72 | |
| 10/25/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 5,428.76 | $ 427,774.87 | |
| 10/26/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 5,645.91 | $ 427,992.02 | |
| 10/27/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 5,863.07 | $ 428,209.17 | |
| 10/28/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 6,080.22 | $ 428,426.32 | |
| 10/29/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 6,297.37 | $ 428,643.47 | |
| 10/30/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 6,514.52 | $ 428,860.62 | |
| 10/31/05 | 18.50% | 0.00% | 18.50% | | | $ 422,563.26 | $ 217.15 | $ 6,731.67 | $ 429,077.77 | |
| 11/01/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 220.61 | $ 429,515.53 | |
| 11/02/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 441.22 | $ 429,515.53 | |
| 11/03/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 661.83 | $ 429,736.14 | |
| 11/04/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 882.44 | $ 429,956.75 | |
| 11/05/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 1,103.05 | $ 430,177.36 | |
| 11/06/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 1,323.66 | $ 430,397.97 | |
| 11/07/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 1,544.27 | $ 430,618.58 | |
| 11/08/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 1,764.88 | $ 430,839.19 | |
| 11/09/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 1,985.49 | $ 431,059.80 | |
| 11/10/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 2,206.10 | $ 431,280.41 | |
| 11/11/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 2,426.71 | $ 431,501.02 | |
| 11/12/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 2,647.32 | $ 431,721.63 | |
| 11/13/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 2,867.93 | $ 431,942.24 | |
| 11/14/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 3,088.54 | $ 432,162.85 | |
| 11/15/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 3,309.15 | $ 432,383.46 | |
| 11/16/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 3,529.76 | $ 432,604.07 | |
| 11/17/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 3,750.37 | $ 432,824.68 | |
| 11/18/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 3,970.98 | $ 433,045.29 | |
| 11/19/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 4,191.59 | $ 433,265.90 | |
| 11/20/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 4,412.20 | $ 433,486.51 | |
| 11/21/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 4,632.81 | $ 433,707.12 | |
| 11/22/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 4,853.42 | $ 433,927.73 | |
| 11/23/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 5,074.03 | $ 434,148.34 | |
| 11/24/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 5,294.64 | $ 434,368.95 | |
| 11/25/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 5,515.25 | $ 434,589.56 | |
| 11/26/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 5,735.86 | $ 434,810.17 | |
| 11/27/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 5,956.47 | $ 435,030.78 | |
| 11/28/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 6,177.08 | $ 435,251.39 | |
| 11/29/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 6,397.69 | $ 435,472.00 | |
| 11/30/05 | 18.50% | 0.00% | 18.50% | | | $ 429,294.92 | $ 220.61 | $ 6,618.30 | $ 435,692.61 | |
| 12/01/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 224.01 | $ 436,137.23 | |
| 12/02/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 448.02 | $ 436,137.23 | |
| 12/03/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 672.03 | $ 436,361.24 | |
| 12/04/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 896.04 | $ 436,585.25 | |
| 12/05/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 1,120.05 | $ 436,809.26 | |
| 12/06/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 1,344.07 | $ 437,033.27 | |
| 12/07/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 1,568.08 | $ 437,257.29 | |
| 12/08/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 1,792.09 | $ 437,481.30 | |
| 12/09/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 2,016.10 | $ 437,705.31 | |
| 12/10/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 2,240.11 | $ 437,929.32 | |
| 12/11/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 2,464.12 | $ 438,153.33 | |
| 12/12/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 2,688.13 | $ 438,377.34 | |
| 12/13/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 2,912.14 | $ 438,601.35 | |

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 3,136.15 | $ 438,825.36 | |
| 12/15/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 3,360.16 | $ 439,049.37 | |
| 12/16/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 3,584.18 | $ 439,273.38 | |
| 12/17/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 3,808.19 | $ 439,497.39 | |
| 12/18/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 4,032.20 | $ 439,721.41 | |
| 12/19/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 4,256.21 | $ 439,945.42 | |
| 12/20/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 4,480.22 | $ 440,169.43 | |
| 12/21/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 4,704.23 | $ 440,393.44 | |
| 12/22/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 4,928.24 | $ 440,617.45 | |
| 12/23/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 5,152.25 | $ 440,841.46 | |
| 12/24/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 5,376.26 | $ 441,065.47 | |
| 12/25/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 5,600.27 | $ 441,289.48 | |
| 12/26/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 5,824.28 | $ 441,513.49 | |
| 12/27/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 6,048.30 | $ 441,737.50 | |
| 12/28/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 6,272.31 | $ 441,961.52 | |
| 12/29/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 6,496.32 | $ 442,185.53 | |
| 12/30/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 6,720.33 | $ 442,409.54 | |
| 12/31/05 | 18.50% | 0.00% | 18.50% | | | $ 435,913.22 | $ 224.01 | $ 6,944.34 | $ 442,633.55 | |
| 01/01/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 227.58 | $ 443,085.14 | |
| 01/02/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 455.16 | $ 443,085.14 | |
| 01/03/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 682.74 | $ 443,312.72 | |
| 01/04/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 910.32 | $ 443,540.30 | |
| 01/05/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 1,137.90 | $ 443,767.88 | |
| 01/06/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 1,365.48 | $ 443,995.46 | |
| 01/07/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 1,593.06 | $ 444,223.04 | |
| 01/08/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 1,820.64 | $ 444,450.62 | |
| 01/09/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 2,048.22 | $ 444,678.20 | |
| 01/10/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 2,275.80 | $ 444,905.78 | |
| 01/11/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 2,503.38 | $ 445,133.36 | |
| 01/12/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 2,730.95 | $ 445,360.93 | |
| 01/13/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 2,958.53 | $ 445,588.51 | |
| 01/14/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 3,186.11 | $ 445,816.09 | |
| 01/15/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 3,413.69 | $ 446,043.67 | |
| 01/16/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 3,641.27 | $ 446,271.25 | |
| 01/17/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 3,868.85 | $ 446,498.83 | |
| 01/18/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 4,096.43 | $ 446,726.41 | |
| 01/19/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 4,324.01 | $ 446,953.99 | |
| 01/20/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 4,551.59 | $ 447,181.57 | |
| 01/21/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 4,779.17 | $ 447,409.15 | |
| 01/22/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 5,006.75 | $ 447,636.73 | |
| 01/23/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 5,234.33 | $ 447,864.31 | |
| 01/24/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 5,461.91 | $ 448,091.89 | |
| 01/25/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 5,689.49 | $ 448,319.47 | |
| 01/26/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 5,917.07 | $ 448,547.05 | |
| 01/27/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 6,144.65 | $ 448,774.63 | |
| 01/28/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 6,372.23 | $ 449,002.21 | |
| 01/29/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 6,599.81 | $ 449,229.79 | |
| 01/30/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 6,827.39 | $ 449,457.37 | |
| 01/31/06 | 18.50% | 0.00% | 18.50% | | | $ 442,857.56 | $ 227.58 | $ 7,054.97 | $ 449,684.95 | |
| 02/01/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 231.21 | $ 450,143.73 | |
| 02/02/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 462.41 | $ 450,143.73 | |
| 02/03/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 693.62 | $ 450,374.94 | |
| 02/04/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 924.82 | $ 450,606.14 | |
| 02/05/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 1,156.03 | $ 450,837.35 | |
| 02/06/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 1,387.23 | $ 451,068.55 | |
| 02/07/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 1,618.44 | $ 451,299.76 | |
| 02/08/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 1,849.64 | $ 451,530.96 | |
| 02/09/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 2,080.85 | $ 451,762.17 | |
| 02/10/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 2,312.05 | $ 451,993.37 | |
| 02/11/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 2,543.26 | $ 452,224.58 | |
| 02/12/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 2,774.46 | $ 452,455.78 | |
| 02/13/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 3,005.67 | $ 452,686.99 | |
| 02/14/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 3,236.87 | $ 452,918.19 | |
| 02/15/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 3,468.08 | $ 453,149.40 | |
| 02/16/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 3,699.28 | $ 453,380.60 | |
| 02/17/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 3,930.49 | $ 453,611.81 | |
| 02/18/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 4,161.69 | $ 453,843.01 | |
| 02/19/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 4,392.90 | $ 454,074.22 | |
| 02/20/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 4,624.10 | $ 454,305.42 | |
| 02/21/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 4,855.31 | $ 454,536.63 | |
| 02/22/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 5,086.51 | $ 454,767.83 | |
| 02/23/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 5,317.72 | $ 454,999.04 | |
| 02/24/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 5,548.92 | $ 455,230.24 | |
| 02/25/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 5,780.13 | $ 455,461.45 | |
| 02/26/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 6,011.33 | $ 455,692.65 | |
| 02/27/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 6,242.54 | $ 455,923.86 | |
| 02/28/06 | 18.50% | 0.00% | 18.50% | | | $ 449,912.53 | $ 231.21 | $ 6,473.74 | $ 456,155.06 | |
| 03/01/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 237.70 | $ 456,623.97 | |
| 03/02/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 475.40 | $ 456,623.97 | |
| 03/03/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 713.10 | $ 456,861.67 | |
| 03/04/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 950.80 | $ 457,099.37 | |
| 03/05/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 1,188.51 | $ 457,337.07 | |
| 03/06/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 1,426.21 | $ 457,574.77 | |
| 03/07/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 1,663.91 | $ 457,812.47 | |
| 03/08/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 1,901.61 | $ 458,050.18 | |
| 03/09/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 2,139.31 | $ 458,287.88 | |
| 03/10/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 2,377.01 | $ 458,525.58 | |
| 03/11/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 2,614.71 | $ 458,763.28 | |
| 03/12/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 2,852.41 | $ 459,000.98 | |
| 03/13/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 3,090.12 | $ 459,238.68 | |

12:59 PM 6/10/2008

## Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 3,327.82 | $ 459,476.38 | |
| 03/15/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 3,565.52 | $ 459,714.08 | |
| 03/16/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 3,803.22 | $ 459,951.79 | |
| 03/17/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 4,040.92 | $ 460,189.49 | |
| 03/18/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 4,278.62 | $ 460,427.19 | |
| 03/19/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 4,516.32 | $ 460,664.89 | |
| 03/20/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 4,754.02 | $ 460,902.59 | |
| 03/21/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 4,991.72 | $ 461,140.29 | |
| 03/22/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 5,229.43 | $ 461,377.99 | |
| 03/23/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 5,467.13 | $ 461,615.69 | |
| 03/24/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 5,704.83 | $ 461,853.39 | |
| 03/25/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 5,942.53 | $ 462,091.10 | |
| 03/26/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 6,180.23 | $ 462,328.80 | |
| 03/27/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 6,417.93 | $ 462,566.50 | |
| 03/28/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 6,655.63 | $ 462,804.20 | |
| 03/29/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 6,893.33 | $ 463,041.90 | |
| 03/30/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 7,131.04 | $ 463,279.60 | |
| 03/31/06 | 8.75% | 10.00% | 18.75% | | | $ 456,386.27 | $ 237.70 | $ 7,368.74 | $ 463,517.30 | |
| 04/01/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 241.54 | $ 463,996.54 | |
| 04/02/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 483.08 | $ 463,996.54 | |
| 04/03/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 724.62 | $ 464,238.08 | |
| 04/04/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 966.16 | $ 464,479.62 | |
| 04/05/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 1,207.70 | $ 464,721.16 | |
| 04/06/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 1,449.23 | $ 464,962.70 | |
| 04/07/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 1,690.77 | $ 465,204.24 | |
| 04/08/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 1,932.31 | $ 465,445.78 | |
| 04/09/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 2,173.85 | $ 465,687.32 | |
| 04/10/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 2,415.39 | $ 465,928.86 | |
| 04/11/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 2,656.93 | $ 466,170.39 | |
| 04/12/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 2,898.47 | $ 466,411.93 | |
| 04/13/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 3,140.01 | $ 466,653.47 | |
| 04/14/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 3,381.55 | $ 466,895.01 | |
| 04/15/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 3,623.09 | $ 467,136.55 | |
| 04/16/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 3,864.63 | $ 467,378.09 | |
| 04/17/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 4,106.16 | $ 467,619.63 | |
| 04/18/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 4,347.70 | $ 467,861.17 | |
| 04/19/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 4,589.24 | $ 468,102.71 | |
| 04/20/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 4,830.78 | $ 468,344.25 | |
| 04/21/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 5,072.32 | $ 468,585.79 | |
| 04/22/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 5,313.86 | $ 468,827.32 | |
| 04/23/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 5,555.40 | $ 469,068.86 | |
| 04/24/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 5,796.94 | $ 469,310.40 | |
| 04/25/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 6,038.48 | $ 469,551.94 | |
| 04/26/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 6,280.02 | $ 469,793.48 | |
| 04/27/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 6,521.55 | $ 470,035.02 | |
| 04/28/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 6,763.09 | $ 470,276.56 | |
| 04/29/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 7,004.63 | $ 470,518.10 | |
| 04/30/06 | 8.75% | 10.00% | 18.75% | | | $ 463,755.00 | $ 241.54 | $ 7,246.17 | $ 470,759.64 | |
| 05/01/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 248.58 | $ 471,249.76 | |
| 05/02/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 497.17 | $ 471,249.76 | |
| 05/03/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 745.75 | $ 471,498.34 | |
| 05/04/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 994.34 | $ 471,746.93 | |
| 05/05/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 1,242.92 | $ 471,995.51 | |
| 05/06/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 1,491.50 | $ 472,244.10 | |
| 05/07/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 1,740.09 | $ 472,492.68 | |
| 05/08/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 1,988.67 | $ 472,741.26 | |
| 05/09/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 2,237.26 | $ 472,989.85 | |
| 05/10/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 2,485.84 | $ 473,238.43 | |
| 05/11/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 2,734.42 | $ 473,487.02 | |
| 05/12/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 2,983.01 | $ 473,735.60 | |
| 05/13/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 3,231.59 | $ 473,984.18 | |
| 05/14/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 3,480.18 | $ 474,232.77 | |
| 05/15/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 3,728.76 | $ 474,481.35 | |
| 05/16/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 3,977.34 | $ 474,729.94 | |
| 05/17/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 4,225.93 | $ 474,978.52 | |
| 05/18/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 4,474.51 | $ 475,227.10 | |
| 05/19/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 4,723.10 | $ 475,475.69 | |
| 05/20/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 4,971.68 | $ 475,724.27 | |
| 05/21/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 5,220.26 | $ 475,972.86 | |
| 05/22/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 5,468.85 | $ 476,221.44 | |
| 05/23/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 5,717.43 | $ 476,470.02 | |
| 05/24/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 5,966.01 | $ 476,718.61 | |
| 05/25/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 6,214.60 | $ 476,967.19 | |
| 05/26/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 6,463.18 | $ 477,215.77 | |
| 05/27/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 6,711.77 | $ 477,464.36 | |
| 05/28/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 6,960.35 | $ 477,712.94 | |
| 05/29/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 7,208.93 | $ 477,961.53 | |
| 05/30/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 7,457.52 | $ 478,210.11 | |
| 05/31/06 | 9.00% | 10.00% | 19.00% | | | $ 471,001.18 | $ 248.58 | $ 7,706.10 | $ 478,458.69 | |
| 06/01/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 252.65 | $ 478,959.93 | |
| 06/02/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 505.30 | $ 478,959.93 | |
| 06/03/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 757.95 | $ 479,212.58 | |
| 06/04/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 1,010.60 | $ 479,465.23 | |
| 06/05/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 1,263.26 | $ 479,717.88 | |
| 06/06/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 1,515.91 | $ 479,970.53 | |
| 06/07/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 1,768.56 | $ 480,223.19 | |
| 06/08/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 2,021.21 | $ 480,475.84 | |
| 06/09/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 2,273.86 | $ 480,728.49 | |
| 06/10/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 2,526.51 | $ 480,981.14 | |
| 06/11/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 2,779.16 | $ 481,233.79 | |

Loan & Interest calculation - Computer Solvers 5.30.08

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 3,031.81 | $ 481,486.44 | |
| 06/13/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 3,284.46 | $ 481,739.09 | |
| 06/14/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 3,537.11 | $ 481,991.74 | |
| 06/15/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 3,789.77 | $ 482,244.39 | |
| 06/16/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 4,042.42 | $ 482,497.04 | |
| 06/17/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 4,295.07 | $ 482,749.70 | |
| 06/18/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 4,547.72 | $ 483,002.35 | |
| 06/19/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 4,800.37 | $ 483,255.00 | |
| 06/20/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 5,053.02 | $ 483,507.65 | |
| 06/21/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 5,305.67 | $ 483,760.30 | |
| 06/22/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 5,558.32 | $ 484,012.95 | |
| 06/23/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 5,810.97 | $ 484,265.60 | |
| 06/24/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 6,063.63 | $ 484,518.25 | |
| 06/25/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 6,316.28 | $ 484,770.90 | |
| 06/26/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 6,568.93 | $ 485,023.56 | |
| 06/27/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 6,821.58 | $ 485,276.21 | |
| 06/28/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 7,074.23 | $ 485,528.86 | |
| 06/29/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 7,326.88 | $ 485,781.51 | |
| 06/30/06 | 9.00% | 10.00% | 19.00% | | | $ 478,707.28 | $ 252.65 | $ 7,579.53 | $ 486,034.16 | |
| 07/01/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 260.03 | $ 486,546.84 | |
| 07/02/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 520.06 | $ 486,546.84 | |
| 07/03/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 780.09 | $ 486,806.87 | |
| 07/04/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 1,040.11 | $ 487,066.90 | |
| 07/05/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 1,300.14 | $ 487,326.92 | |
| 07/06/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 1,560.17 | $ 487,586.95 | |
| 07/07/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 1,820.20 | $ 487,846.98 | |
| 07/08/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 2,080.23 | $ 488,107.01 | |
| 07/09/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 2,340.26 | $ 488,367.04 | |
| 07/10/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 2,600.28 | $ 488,627.07 | |
| 07/11/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 2,860.31 | $ 488,887.09 | |
| 07/12/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 3,120.34 | $ 489,147.12 | |
| 07/13/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 3,380.37 | $ 489,407.15 | |
| 07/14/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 3,640.40 | $ 489,667.18 | |
| 07/15/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 3,900.43 | $ 489,927.21 | |
| 07/16/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 4,160.45 | $ 490,187.24 | |
| 07/17/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 4,420.48 | $ 490,447.26 | |
| 07/18/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 4,680.51 | $ 490,707.29 | |
| 07/19/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 4,940.54 | $ 490,967.32 | |
| 07/20/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 5,200.57 | $ 491,227.35 | |
| 07/21/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 5,460.60 | $ 491,487.38 | |
| 07/22/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 5,720.62 | $ 491,747.41 | |
| 07/23/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 5,980.65 | $ 492,007.43 | |
| 07/24/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 6,240.68 | $ 492,267.46 | |
| 07/25/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 6,500.71 | $ 492,527.49 | |
| 07/26/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 6,760.74 | $ 492,787.52 | |
| 07/27/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 7,020.77 | $ 493,047.55 | |
| 07/28/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 7,280.79 | $ 493,307.58 | |
| 07/29/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 7,540.82 | $ 493,567.60 | |
| 07/30/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 7,800.85 | $ 493,827.63 | |
| 07/31/06 | 9.25% | 10.00% | 19.25% | | | $ 486,286.81 | $ 260.03 | $ 8,060.88 | $ 494,087.66 | |
| 08/01/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 264.34 | $ 494,612.03 | |
| 08/02/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 528.68 | $ 494,612.03 | |
| 08/03/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 793.02 | $ 494,876.37 | |
| 08/04/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 1,057.35 | $ 495,140.71 | |
| 08/05/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 1,321.69 | $ 495,405.04 | |
| 08/06/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 1,586.03 | $ 495,669.38 | |
| 08/07/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 1,850.37 | $ 495,933.72 | |
| 08/08/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 2,114.71 | $ 496,198.06 | |
| 08/09/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 2,379.05 | $ 496,462.40 | |
| 08/10/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 2,643.39 | $ 496,726.74 | |
| 08/11/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 2,907.73 | $ 496,991.08 | |
| 08/12/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 3,172.06 | $ 497,255.42 | |
| 08/13/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 3,436.40 | $ 497,519.75 | |
| 08/14/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 3,700.74 | $ 497,784.09 | |
| 08/15/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 3,965.08 | $ 498,048.43 | |
| 08/16/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 4,229.42 | $ 498,312.77 | |
| 08/17/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 4,493.76 | $ 498,577.11 | |
| 08/18/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 4,758.10 | $ 498,841.45 | |
| 08/19/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 5,022.44 | $ 499,105.79 | |
| 08/20/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 5,286.77 | $ 499,370.13 | |
| 08/21/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 5,551.11 | $ 499,634.46 | |
| 08/22/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 5,815.45 | $ 499,898.80 | |
| 08/23/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 6,079.79 | $ 500,163.14 | |
| 08/24/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 6,344.13 | $ 500,427.48 | |
| 08/25/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 6,608.47 | $ 500,691.82 | |
| 08/26/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 6,872.81 | $ 500,956.16 | |
| 08/27/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 7,137.14 | $ 501,220.50 | |
| 08/28/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 7,401.48 | $ 501,484.83 | |
| 08/29/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 7,665.82 | $ 501,749.17 | |
| 08/30/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 7,930.16 | $ 502,013.51 | |
| 08/31/06 | 9.25% | 10.00% | 19.25% | | | $ 494,347.69 | $ 264.34 | $ 8,194.50 | $ 502,277.85 | |
| 09/01/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 268.72 | $ 502,810.91 | |
| 09/02/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 537.44 | $ 502,810.91 | |
| 09/03/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 806.16 | $ 503,079.63 | |
| 09/04/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 1,074.88 | $ 503,348.35 | |
| 09/05/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 1,343.60 | $ 503,617.07 | |
| 09/06/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 1,612.32 | $ 503,885.79 | |
| 09/07/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 1,881.04 | $ 504,154.51 | |
| 09/08/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 2,149.76 | $ 504,423.23 | |
| 09/09/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 2,418.48 | $ 504,691.95 | |

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance | Reduction | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 2,687.20 | $ 504,960.67 | |
| 09/11/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 2,955.93 | $ 505,229.39 | |
| 09/12/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 3,224.65 | $ 505,498.11 | |
| 09/13/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 3,493.37 | $ 505,766.84 | |
| 09/14/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 3,762.09 | $ 506,035.56 | |
| 09/15/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 4,030.81 | $ 506,304.28 | |
| 09/16/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 4,299.53 | $ 506,573.00 | |
| 09/17/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 4,568.25 | $ 506,841.72 | |
| 09/18/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 4,836.97 | $ 507,110.44 | |
| 09/19/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 5,105.69 | $ 507,379.16 | |
| 09/20/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 5,374.41 | $ 507,647.88 | |
| 09/21/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 5,643.13 | $ 507,916.60 | |
| 09/22/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 5,911.85 | $ 508,185.32 | |
| 09/23/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 6,180.57 | $ 508,454.04 | |
| 09/24/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 6,449.29 | $ 508,722.76 | |
| 09/25/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 6,718.01 | $ 508,991.48 | |
| 09/26/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 6,986.73 | $ 509,260.20 | |
| 09/27/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 7,255.45 | $ 509,528.92 | |
| 09/28/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 7,524.17 | $ 509,797.64 | |
| 09/29/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 7,792.89 | $ 510,066.36 | |
| 09/30/06 | 9.25% | 10.00% | 19.25% | | | $ 502,542.19 | $ 268.72 | $ 8,061.61 | $ 510,335.08 | |
| 10/01/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 273.03 | $ 510,876.83 | |
| 10/02/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 546.06 | $ 510,876.83 | |
| 10/03/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 819.09 | $ 511,149.87 | |
| 10/04/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 1,092.12 | $ 511,422.90 | |
| 10/05/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 1,365.16 | $ 511,695.93 | |
| 10/06/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 1,638.19 | $ 511,968.96 | |
| 10/07/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 1,911.22 | $ 512,241.99 | |
| 10/08/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 2,184.25 | $ 512,515.02 | |
| 10/09/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 2,457.28 | $ 512,788.05 | |
| 10/10/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 2,730.31 | $ 513,061.08 | |
| 10/11/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 3,003.34 | $ 513,334.12 | |
| 10/12/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 3,276.37 | $ 513,607.15 | |
| 10/13/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 3,549.41 | $ 513,880.18 | |
| 10/14/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 3,822.44 | $ 514,153.21 | |
| 10/15/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 4,095.47 | $ 514,426.24 | |
| 10/16/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 4,368.50 | $ 514,699.27 | |
| 10/17/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 4,641.53 | $ 514,972.30 | |
| 10/18/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 4,914.56 | $ 515,245.33 | |
| 10/19/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 5,187.59 | $ 515,518.37 | |
| 10/20/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 5,460.62 | $ 515,791.40 | |
| 10/21/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 5,733.66 | $ 516,064.43 | |
| 10/22/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 6,006.69 | $ 516,337.46 | |
| 10/23/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 6,279.72 | $ 516,610.49 | |
| 10/24/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 6,552.75 | $ 516,883.52 | |
| 10/25/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 6,825.78 | $ 517,156.55 | |
| 10/26/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 7,098.81 | $ 517,429.58 | |
| 10/27/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 7,371.84 | $ 517,702.61 | |
| 10/28/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 7,644.87 | $ 517,975.65 | |
| 10/29/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 7,917.90 | $ 518,248.68 | |
| 10/30/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 8,190.94 | $ 518,521.71 | |
| 10/31/06 | 9.25% | 10.00% | 19.25% | | | $ 510,603.80 | $ 273.03 | $ 8,463.97 | $ 518,794.74 | |
| 11/01/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 277.56 | $ 519,345.33 | |
| 11/02/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 555.11 | $ 519,345.33 | |
| 11/03/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 832.67 | $ 519,622.89 | |
| 11/04/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 1,110.23 | $ 519,900.44 | |
| 11/05/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 1,387.79 | $ 520,178.00 | |
| 11/06/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 1,665.34 | $ 520,455.56 | |
| 11/07/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 1,942.90 | $ 520,733.11 | |
| 11/08/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 2,220.46 | $ 521,010.67 | |
| 11/09/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 2,498.01 | $ 521,288.23 | |
| 11/10/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 2,775.57 | $ 521,565.78 | |
| 11/11/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 3,053.13 | $ 521,843.34 | |
| 11/12/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 3,330.68 | $ 522,120.90 | |
| 11/13/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 3,608.24 | $ 522,398.46 | |
| 11/14/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 3,885.80 | $ 522,676.01 | |
| 11/15/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 4,163.36 | $ 522,953.57 | |
| 11/16/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 4,440.91 | $ 523,231.13 | |
| 11/17/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 4,718.47 | $ 523,508.68 | |
| 11/18/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 4,996.03 | $ 523,786.24 | |
| 11/19/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 5,273.58 | $ 524,063.80 | |
| 11/20/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 5,551.14 | $ 524,341.36 | |
| 11/21/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 5,828.70 | $ 524,618.91 | |
| 11/22/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 6,106.26 | $ 524,896.47 | |
| 11/23/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 6,383.81 | $ 525,174.03 | |
| 11/24/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 6,661.37 | $ 525,451.58 | |
| 11/25/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 6,938.93 | $ 525,729.14 | |
| 11/26/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 7,216.48 | $ 526,006.70 | |
| 11/27/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 7,494.04 | $ 526,284.25 | |
| 11/28/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 7,771.60 | $ 526,561.81 | |
| 11/29/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 8,049.16 | $ 526,839.37 | |
| 11/30/06 | 9.25% | 10.00% | 19.25% | | | $ 519,067.77 | $ 277.56 | $ 8,326.71 | $ 527,116.93 | |
| 12/01/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 282.01 | $ 527,676.49 | |
| 12/02/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 564.02 | $ 527,676.49 | |
| 12/03/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 846.03 | $ 527,958.50 | |
| 12/04/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 1,128.04 | $ 528,240.51 | |
| 12/05/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 1,410.05 | $ 528,522.52 | |
| 12/06/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 1,692.06 | $ 528,804.53 | |
| 12/07/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 1,974.07 | $ 529,086.54 | |
| 12/08/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 2,256.08 | $ 529,368.55 | |

12:59 PM 6/10/2008

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance | Reduction | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 2,538.09 | $ 529,650.56 | |
| 12/10/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 2,820.10 | $ 529,932.57 | |
| 12/11/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 3,102.11 | $ 530,214.58 | |
| 12/12/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 3,384.11 | $ 530,496.59 | |
| 12/13/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 3,666.12 | $ 530,778.60 | |
| 12/14/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 3,948.13 | $ 531,060.61 | |
| 12/15/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 4,230.14 | $ 531,342.62 | |
| 12/16/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 4,512.15 | $ 531,624.63 | |
| 12/17/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 4,794.16 | $ 531,906.64 | |
| 12/18/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 5,076.17 | $ 532,188.65 | |
| 12/19/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 5,358.18 | $ 532,470.66 | |
| 12/20/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 5,640.19 | $ 532,752.66 | |
| 12/21/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 5,922.20 | $ 533,034.67 | |
| 12/22/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 6,204.21 | $ 533,316.68 | |
| 12/23/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 6,486.22 | $ 533,598.69 | |
| 12/24/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 6,768.23 | $ 533,880.70 | |
| 12/25/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 7,050.24 | $ 534,162.71 | |
| 12/26/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 7,332.25 | $ 534,444.72 | |
| 12/27/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 7,614.26 | $ 534,726.73 | |
| 12/28/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 7,896.27 | $ 535,008.74 | |
| 12/29/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 8,178.28 | $ 535,290.75 | |
| 12/30/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 8,460.29 | $ 535,572.76 | |
| 12/31/06 | 9.25% | 10.00% | 19.25% | | | $ 527,394.48 | $ 282.01 | $ 8,742.30 | $ 535,854.77 | |
| 01/01/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 286.68 | $ 536,423.46 | |
| 01/02/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 573.37 | $ 536,423.46 | |
| 01/03/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 860.05 | $ 536,710.15 | |
| 01/04/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 1,146.74 | $ 536,996.83 | |
| 01/05/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 1,433.42 | $ 537,283.52 | |
| 01/06/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 1,720.11 | $ 537,570.20 | |
| 01/07/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 2,006.79 | $ 537,856.88 | |
| 01/08/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 2,293.47 | $ 538,143.57 | |
| 01/09/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 2,580.16 | $ 538,430.25 | |
| 01/10/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 2,866.84 | $ 538,716.94 | |
| 01/11/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 3,153.53 | $ 539,003.62 | |
| 01/12/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 3,440.21 | $ 539,290.31 | |
| 01/13/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 3,726.90 | $ 539,576.99 | |
| 01/14/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 4,013.58 | $ 539,863.67 | |
| 01/15/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 4,300.26 | $ 540,150.36 | |
| 01/16/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 4,586.95 | $ 540,437.04 | |
| 01/17/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 4,873.63 | $ 540,723.73 | |
| 01/18/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 5,160.32 | $ 541,010.41 | |
| 01/19/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 5,447.00 | $ 541,297.10 | |
| 01/20/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 5,733.68 | $ 541,583.78 | |
| 01/21/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 6,020.37 | $ 541,870.46 | |
| 01/22/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 6,307.05 | $ 542,157.15 | |
| 01/23/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 6,593.74 | $ 542,443.83 | |
| 01/24/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 6,880.42 | $ 542,730.52 | |
| 01/25/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 7,167.11 | $ 543,017.20 | |
| 01/26/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 7,453.79 | $ 543,303.89 | |
| 01/27/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 7,740.47 | $ 543,590.57 | |
| 01/28/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 8,027.16 | $ 543,877.25 | |
| 01/29/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 8,313.84 | $ 544,163.94 | |
| 01/30/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 8,600.53 | $ 544,450.62 | |
| 01/31/07 | 9.25% | 10.00% | 19.25% | | | $ 536,136.78 | $ 286.68 | $ 8,887.21 | $ 544,737.31 | |
| 02/01/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 291.44 | $ 545,315.43 | |
| 02/02/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 582.87 | $ 545,315.43 | |
| 02/03/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 874.31 | $ 545,606.86 | |
| 02/04/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 1,165.75 | $ 545,898.30 | |
| 02/05/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 1,457.18 | $ 546,189.74 | |
| 02/06/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 1,748.62 | $ 546,481.17 | |
| 02/07/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 2,040.06 | $ 546,772.61 | |
| 02/08/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 2,331.49 | $ 547,064.05 | |
| 02/09/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 2,622.93 | $ 547,355.48 | |
| 02/10/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 2,914.36 | $ 547,646.92 | |
| 02/11/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 3,205.80 | $ 547,938.36 | |
| 02/12/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 3,497.24 | $ 548,229.79 | |
| 02/13/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 3,788.67 | $ 548,521.23 | |
| 02/14/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 4,080.11 | $ 548,812.66 | |
| 02/15/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 4,371.55 | $ 549,104.10 | |
| 02/16/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 4,662.98 | $ 549,395.54 | |
| 02/17/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 4,954.42 | $ 549,686.97 | |
| 02/18/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 5,245.86 | $ 549,978.41 | |
| 02/19/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 5,537.29 | $ 550,269.85 | |
| 02/20/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 5,828.73 | $ 550,561.28 | |
| 02/21/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 6,120.17 | $ 550,852.72 | |
| 02/22/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 6,411.60 | $ 551,144.16 | |
| 02/23/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 6,703.04 | $ 551,435.59 | |
| 02/24/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 6,994.47 | $ 551,727.03 | |
| 02/25/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 7,285.91 | $ 552,018.47 | |
| 02/26/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 7,577.35 | $ 552,309.90 | |
| 02/27/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 7,868.78 | $ 552,601.34 | |
| 02/28/07 | 9.25% | 10.00% | 19.25% | | | $ 545,023.99 | $ 291.44 | $ 8,160.22 | $ 552,892.77 | |
| 03/01/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 295.80 | $ 553,480.01 | |
| 03/02/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 591.60 | $ 553,480.01 | |
| 03/03/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 887.40 | $ 553,775.81 | |
| 03/04/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 1,183.20 | $ 554,071.61 | |
| 03/05/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 1,479.00 | $ 554,367.41 | |
| 03/06/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 1,774.80 | $ 554,663.21 | |
| 03/07/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 2,070.60 | $ 554,959.01 | |
| 03/08/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 2,366.40 | $ 555,254.81 | |

Loan & Interest calculation - Computer Solvers 5.30.08

12:59 PM 6/10/2008

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 2,662.20 | $ 555,550.61 | |
| 03/10/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 2,958.00 | $ 555,846.41 | |
| 03/11/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 3,253.80 | $ 556,142.21 | |
| 03/12/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 3,549.60 | $ 556,438.01 | |
| 03/13/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 3,845.40 | $ 556,733.81 | |
| 03/14/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 4,141.20 | $ 557,029.61 | |
| 03/15/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 4,437.00 | $ 557,325.41 | |
| 03/16/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 4,732.80 | $ 557,621.21 | |
| 03/17/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 5,028.60 | $ 557,917.01 | |
| 03/18/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 5,324.40 | $ 558,212.81 | |
| 03/19/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 5,620.20 | $ 558,508.61 | |
| 03/20/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 5,916.00 | $ 558,804.41 | |
| 03/21/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 6,211.80 | $ 559,100.21 | |
| 03/22/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 6,507.60 | $ 559,396.01 | |
| 03/23/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 6,803.40 | $ 559,691.81 | |
| 03/24/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 7,099.20 | $ 559,987.61 | |
| 03/25/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 7,395.00 | $ 560,283.41 | |
| 03/26/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 7,690.80 | $ 560,579.21 | |
| 03/27/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 7,986.60 | $ 560,875.01 | |
| 03/28/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 8,282.40 | $ 561,170.81 | |
| 03/29/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 8,578.20 | $ 561,466.61 | |
| 03/30/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 8,874.00 | $ 561,762.41 | |
| 03/31/07 | 9.25% | 10.00% | 19.25% | | | $ 553,184.21 | $ 295.80 | $ 9,169.80 | $ 562,058.21 | |
| 04/01/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 300.70 | $ 562,654.71 | |
| 04/02/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 601.41 | $ 562,654.71 | |
| 04/03/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 902.11 | $ 562,955.41 | |
| 04/04/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 1,202.81 | $ 563,256.12 | |
| 04/05/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 1,503.52 | $ 563,556.82 | |
| 04/06/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 1,804.22 | $ 563,857.52 | |
| 04/07/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 2,104.92 | $ 564,158.23 | |
| 04/08/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 2,405.63 | $ 564,458.93 | |
| 04/09/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 2,706.33 | $ 564,759.63 | |
| 04/10/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 3,007.03 | $ 565,060.34 | |
| 04/11/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 3,307.74 | $ 565,361.04 | |
| 04/12/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 3,608.44 | $ 565,661.74 | |
| 04/13/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 3,909.14 | $ 565,962.45 | |
| 04/14/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 4,209.84 | $ 566,263.15 | |
| 04/15/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 4,510.55 | $ 566,563.85 | |
| 04/16/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 4,811.25 | $ 566,864.56 | |
| 04/17/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 5,111.95 | $ 567,165.26 | |
| 04/18/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 5,412.66 | $ 567,465.96 | |
| 04/19/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 5,713.36 | $ 567,766.67 | |
| 04/20/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 6,014.06 | $ 568,067.37 | |
| 04/21/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 6,314.77 | $ 568,368.07 | |
| 04/22/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 6,615.47 | $ 568,668.77 | |
| 04/23/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 6,916.17 | $ 568,969.48 | |
| 04/24/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 7,216.88 | $ 569,270.18 | |
| 04/25/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 7,517.58 | $ 569,570.88 | |
| 04/26/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 7,818.28 | $ 569,871.59 | |
| 04/27/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 8,118.99 | $ 570,172.29 | |
| 04/28/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 8,419.69 | $ 570,472.99 | |
| 04/29/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 8,720.39 | $ 570,773.70 | |
| 04/30/07 | 9.25% | 10.00% | 19.25% | | | $ 562,354.01 | $ 300.70 | $ 9,021.10 | $ 571,074.40 | |
| 05/01/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 305.53 | $ 571,680.63 | |
| 05/02/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 611.05 | $ 571,680.63 | |
| 05/03/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 916.58 | $ 571,986.16 | |
| 05/04/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 1,222.11 | $ 572,291.68 | |
| 05/05/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 1,527.63 | $ 572,597.21 | |
| 05/06/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 1,833.16 | $ 572,902.74 | |
| 05/07/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 2,138.69 | $ 573,208.27 | |
| 05/08/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 2,444.22 | $ 573,513.79 | |
| 05/09/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 2,749.74 | $ 573,819.32 | |
| 05/10/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 3,055.27 | $ 574,124.85 | |
| 05/11/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 3,360.80 | $ 574,430.37 | |
| 05/12/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 3,666.32 | $ 574,735.90 | |
| 05/13/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 3,971.85 | $ 575,041.43 | |
| 05/14/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 4,277.38 | $ 575,346.95 | |
| 05/15/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 4,582.90 | $ 575,652.48 | |
| 05/16/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 4,888.43 | $ 575,958.01 | |
| 05/17/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 5,193.96 | $ 576,263.53 | |
| 05/18/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 5,499.49 | $ 576,569.06 | |
| 05/19/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 5,805.01 | $ 576,874.59 | |
| 05/20/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 6,110.54 | $ 577,180.12 | |
| 05/21/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 6,416.07 | $ 577,485.64 | |
| 05/22/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 6,721.59 | $ 577,791.17 | |
| 05/23/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 7,027.12 | $ 578,096.70 | |
| 05/24/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 7,332.65 | $ 578,402.22 | |
| 05/25/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 7,638.17 | $ 578,707.75 | |
| 05/26/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 7,943.70 | $ 579,013.28 | |
| 05/27/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 8,249.23 | $ 579,318.80 | |
| 05/28/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 8,554.76 | $ 579,624.33 | |
| 05/29/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 8,860.28 | $ 579,929.86 | |
| 05/30/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 9,165.81 | $ 580,235.39 | |
| 05/31/07 | 9.25% | 10.00% | 19.25% | | | $ 571,375.10 | $ 305.53 | $ 9,471.34 | $ 580,540.91 | |
| 06/01/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 310.59 | $ 581,157.03 | |
| 06/02/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 621.18 | $ 581,157.03 | |
| 06/03/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 931.77 | $ 581,467.62 | |
| 06/04/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 1,242.37 | $ 581,778.21 | |
| 06/05/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 1,552.96 | $ 582,088.81 | |
| 06/06/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 1,863.55 | $ 582,399.40 | |

Loan & Interest calculation - Computer Solvers 5.30.08

12:59 PM 6/10/2008

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance | Reduction | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 2,174.14 | $ 582,709.99 | |
| 06/08/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 2,484.73 | $ 583,020.58 | |
| 06/09/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 2,795.32 | $ 583,331.17 | |
| 06/10/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 3,105.91 | $ 583,641.76 | |
| 06/11/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 3,416.51 | $ 583,952.35 | |
| 06/12/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 3,727.10 | $ 584,262.95 | |
| 06/13/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 4,037.69 | $ 584,573.54 | |
| 06/14/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 4,348.28 | $ 584,884.13 | |
| 06/15/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 4,658.87 | $ 585,194.72 | |
| 06/16/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 4,969.46 | $ 585,505.31 | |
| 06/17/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 5,280.06 | $ 585,815.90 | |
| 06/18/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 5,590.65 | $ 586,126.49 | |
| 06/19/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 5,901.24 | $ 586,437.09 | |
| 06/20/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 6,211.83 | $ 586,747.68 | |
| 06/21/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 6,522.42 | $ 587,058.27 | |
| 06/22/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 6,833.01 | $ 587,368.86 | |
| 06/23/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 7,143.60 | $ 587,679.45 | |
| 06/24/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 7,454.20 | $ 587,990.04 | |
| 06/25/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 7,764.79 | $ 588,300.64 | |
| 06/26/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 8,075.38 | $ 588,611.23 | |
| 06/27/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 8,385.97 | $ 588,921.82 | |
| 06/28/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 8,696.56 | $ 589,232.41 | |
| 06/29/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 9,007.15 | $ 589,543.00 | |
| 06/30/07 | 9.25% | 10.00% | 19.25% | | | $ 580,846.44 | $ 310.59 | $ 9,317.74 | $ 589,853.59 | |
| 07/01/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 315.57 | $ 590,479.76 | |
| 07/02/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 631.15 | $ 590,479.76 | |
| 07/03/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 946.72 | $ 590,795.33 | |
| 07/04/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 1,262.30 | $ 591,110.91 | |
| 07/05/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 1,577.87 | $ 591,426.48 | |
| 07/06/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 1,893.44 | $ 591,742.05 | |
| 07/07/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 2,209.02 | $ 592,057.63 | |
| 07/08/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 2,524.59 | $ 592,373.20 | |
| 07/09/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 2,840.17 | $ 592,688.78 | |
| 07/10/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 3,155.74 | $ 593,004.35 | |
| 07/11/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 3,471.31 | $ 593,319.92 | |
| 07/12/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 3,786.89 | $ 593,635.50 | |
| 07/13/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 4,102.46 | $ 593,951.07 | |
| 07/14/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 4,418.03 | $ 594,266.65 | |
| 07/15/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 4,733.61 | $ 594,582.22 | |
| 07/16/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 5,049.18 | $ 594,897.79 | |
| 07/17/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 5,364.76 | $ 595,213.37 | |
| 07/18/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 5,680.33 | $ 595,528.94 | |
| 07/19/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 5,995.90 | $ 595,844.51 | |
| 07/20/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 6,311.48 | $ 596,160.09 | |
| 07/21/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 6,627.05 | $ 596,475.66 | |
| 07/22/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 6,942.63 | $ 596,791.24 | |
| 07/23/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 7,258.20 | $ 597,106.81 | |
| 07/24/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 7,573.77 | $ 597,422.38 | |
| 07/25/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 7,889.35 | $ 597,737.96 | |
| 07/26/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 8,204.92 | $ 598,053.53 | |
| 07/27/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 8,520.50 | $ 598,369.11 | |
| 07/28/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 8,836.07 | $ 598,684.68 | |
| 07/29/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 9,151.64 | $ 599,000.25 | |
| 07/30/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 9,467.22 | $ 599,315.83 | |
| 07/31/07 | 9.25% | 10.00% | 19.25% | | | $ 590,164.18 | $ 315.57 | $ 9,782.79 | $ 599,631.40 | |
| 08/01/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 320.80 | $ 600,267.78 | |
| 08/02/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 641.61 | $ 600,267.78 | |
| 08/03/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 962.41 | $ 600,588.59 | |
| 08/04/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 1,283.22 | $ 600,909.39 | |
| 08/05/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 1,604.02 | $ 601,230.20 | |
| 08/06/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 1,924.83 | $ 601,551.00 | |
| 08/07/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 2,245.63 | $ 601,871.81 | |
| 08/08/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 2,566.44 | $ 602,192.61 | |
| 08/09/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 2,887.24 | $ 602,513.42 | |
| 08/10/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 3,208.05 | $ 602,834.22 | |
| 08/11/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 3,528.85 | $ 603,155.03 | |
| 08/12/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 3,849.66 | $ 603,475.83 | |
| 08/13/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 4,170.46 | $ 603,796.64 | |
| 08/14/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 4,491.27 | $ 604,117.44 | |
| 08/15/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 4,812.07 | $ 604,438.25 | |
| 08/16/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 5,132.88 | $ 604,759.05 | |
| 08/17/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 5,453.68 | $ 605,079.85 | |
| 08/18/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 5,774.49 | $ 605,400.66 | |
| 08/19/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 6,095.29 | $ 605,721.46 | |
| 08/20/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 6,416.10 | $ 606,042.27 | |
| 08/21/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 6,736.90 | $ 606,363.07 | |
| 08/22/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 7,057.71 | $ 606,683.88 | |
| 08/23/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 7,378.51 | $ 607,004.68 | |
| 08/24/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 7,699.32 | $ 607,325.49 | |
| 08/25/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 8,020.12 | $ 607,646.29 | |
| 08/26/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 8,340.93 | $ 607,967.10 | |
| 08/27/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 8,661.73 | $ 608,287.90 | |
| 08/28/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 8,982.54 | $ 608,608.71 | |
| 08/29/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 9,303.34 | $ 608,929.51 | |
| 08/30/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 9,624.15 | $ 609,250.32 | |
| 08/31/07 | 9.25% | 10.00% | 19.25% | | | $ 599,946.98 | $ 320.80 | $ 9,944.95 | $ 609,571.12 | |
| 09/01/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 326.12 | $ 610,218.05 | |
| 09/02/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 652.25 | $ 610,218.05 | |
| 09/03/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 978.37 | $ 610,544.18 | |
| 09/04/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 1,304.49 | $ 610,870.30 | |

Loan & Interest calculation - Computer Solvers 5.30.08

12:59 PM 6/10/2008

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 1,630.61 | $ 611,196.42 | |
| 09/06/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 1,956.74 | $ 611,522.54 | |
| 09/07/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 2,282.86 | $ 611,848.67 | |
| 09/08/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 2,608.98 | $ 612,174.79 | |
| 09/09/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 2,935.10 | $ 612,500.91 | |
| 09/10/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 3,261.23 | $ 612,827.03 | |
| 09/11/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 3,587.35 | $ 613,153.16 | |
| 09/12/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 3,913.47 | $ 613,479.28 | |
| 09/13/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 4,239.60 | $ 613,805.40 | |
| 09/14/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 4,565.72 | $ 614,131.53 | |
| 09/15/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 4,891.84 | $ 614,457.65 | |
| 09/16/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 5,217.96 | $ 614,783.77 | |
| 09/17/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 5,544.09 | $ 615,109.89 | |
| 09/18/07 | 9.25% | 10.00% | 19.25% | | | $ 609,891.93 | $ 326.12 | $ 5,870.21 | $ 615,436.02 | |
| 09/19/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 6,187.86 | $ 615,762.14 | |
| 09/20/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 6,505.51 | $ 616,079.79 | |
| 09/21/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 6,823.17 | $ 616,397.44 | |
| 09/22/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 7,140.82 | $ 616,715.10 | |
| 09/23/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 7,458.47 | $ 617,032.75 | |
| 09/24/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 7,776.12 | $ 617,350.40 | |
| 09/25/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 8,093.77 | $ 617,668.05 | |
| 09/26/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 8,411.43 | $ 617,985.70 | |
| 09/27/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 8,729.08 | $ 618,303.36 | |
| 09/28/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 9,046.73 | $ 618,621.01 | |
| 09/29/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 9,364.38 | $ 618,938.66 | |
| 09/30/07 | 8.75% | 10.00% | 18.75% | | | $ 609,891.93 | $ 317.65 | $ 9,682.03 | $ 619,256.31 | |
| 10/01/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 322.69 | $ 619,896.66 | |
| 10/02/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 645.39 | $ 619,896.66 | |
| 10/03/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 968.08 | $ 620,219.35 | |
| 10/04/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 1,290.78 | $ 620,542.05 | |
| 10/05/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 1,613.47 | $ 620,864.74 | |
| 10/06/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 1,936.17 | $ 621,187.44 | |
| 10/07/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 2,258.86 | $ 621,510.13 | |
| 10/08/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 2,581.56 | $ 621,832.83 | |
| 10/09/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 2,904.25 | $ 622,155.52 | |
| 10/10/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 3,226.95 | $ 622,478.22 | |
| 10/11/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 3,549.64 | $ 622,800.91 | |
| 10/12/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 3,872.34 | $ 623,123.61 | |
| 10/13/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 4,195.03 | $ 623,446.30 | |
| 10/14/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 4,517.73 | $ 623,769.00 | |
| 10/15/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 4,840.42 | $ 624,091.69 | |
| 10/16/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 5,163.12 | $ 624,414.39 | |
| 10/17/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 5,485.81 | $ 624,737.08 | |
| 10/18/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 5,808.51 | $ 625,059.78 | |
| 10/19/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 6,131.20 | $ 625,382.47 | |
| 10/20/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 6,453.90 | $ 625,705.16 | |
| 10/21/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 6,776.59 | $ 626,027.86 | |
| 10/22/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 7,099.29 | $ 626,350.55 | |
| 10/23/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 7,421.98 | $ 626,673.25 | |
| 10/24/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 7,744.67 | $ 626,995.94 | |
| 10/25/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 8,067.37 | $ 627,318.64 | |
| 10/26/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 8,390.06 | $ 627,641.33 | |
| 10/27/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 8,712.76 | $ 627,964.03 | |
| 10/28/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 9,035.45 | $ 628,286.72 | |
| 10/29/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 9,358.15 | $ 628,609.42 | |
| 10/30/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 9,680.84 | $ 628,932.11 | |
| 10/31/07 | 8.75% | 10.00% | 18.75% | | | $ 619,573.96 | $ 322.69 | $ 10,003.54 | $ 629,254.81 | |
| 11/01/07 | 8.75% | 10.00% | 18.75% | | | $ 629,577.50 | $ 327.90 | $ 327.90 | $ 629,905.41 | |
| 11/02/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 651.44 | $ 629,905.41 | |
| 11/03/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 974.97 | $ 630,228.94 | |
| 11/04/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 1,298.50 | $ 630,552.47 | |
| 11/05/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 1,622.04 | $ 630,876.01 | |
| 11/06/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 1,945.57 | $ 631,199.54 | |
| 11/07/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 2,269.10 | $ 631,523.07 | |
| 11/08/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 2,592.64 | $ 631,846.60 | |
| 11/09/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 2,916.17 | $ 632,170.14 | |
| 11/10/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 3,239.70 | $ 632,493.67 | |
| 11/11/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 3,563.23 | $ 632,817.20 | |
| 11/12/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 3,886.77 | $ 633,140.74 | |
| 11/13/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 4,210.30 | $ 633,464.27 | |
| 11/14/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 4,533.83 | $ 633,787.80 | |
| 11/15/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 4,857.37 | $ 634,111.33 | |
| 11/16/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 5,180.90 | $ 634,434.87 | |
| 11/17/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 5,504.43 | $ 634,758.40 | |
| 11/18/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 5,827.96 | $ 635,081.93 | |
| 11/19/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 6,151.50 | $ 635,405.47 | |
| 11/20/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 6,475.03 | $ 635,729.00 | |
| 11/21/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 6,798.56 | $ 636,052.53 | |
| 11/22/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 7,122.10 | $ 636,376.06 | |
| 11/23/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 7,445.63 | $ 636,699.60 | |
| 11/24/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 7,769.16 | $ 637,023.13 | |
| 11/25/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 8,092.69 | $ 637,346.66 | |
| 11/26/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 8,416.23 | $ 637,670.20 | |
| 11/27/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 8,739.76 | $ 637,993.73 | |
| 11/28/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 9,063.29 | $ 638,317.26 | |
| 11/29/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 9,386.83 | $ 638,640.79 | |
| 11/30/07 | 8.50% | 10.00% | 18.50% | | | $ 629,577.50 | $ 323.53 | $ 9,710.36 | $ 638,964.33 | |
| 12/01/07 | 8.50% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 328.52 | $ 639,616.38 | |
| 12/02/07 | 8.50% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 657.05 | $ 639,616.38 | |
| 12/03/07 | 8.50% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 985.57 | $ 639,944.91 | |

Loan & Interest calculation - Computer Solvers 5.30.08

12:59 PM 6/10/2008

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance | Reduction | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/07 | 8.50% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 1,314.09 | $ 640,273.43 | |
| 12/05/07 | 8.50% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 1,642.61 | $ 640,601.95 | |
| 12/06/07 | 8.50% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 1,971.14 | $ 640,930.48 | |
| 12/07/07 | 8.50% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 2,299.66 | $ 641,259.00 | |
| 12/08/07 | 8.50% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 2,628.18 | $ 641,587.52 | |
| 12/09/07 | 8.50% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 2,956.71 | $ 641,916.04 | |
| 12/10/07 | 8.50% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 3,285.23 | $ 642,244.57 | |
| 12/11/07 | 8.50% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 3,613.75 | $ 642,573.09 | |
| 12/12/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 3,942.28 | $ 642,901.61 | |
| 12/13/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 4,270.80 | $ 643,230.14 | |
| 12/14/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 4,599.32 | $ 643,558.66 | |
| 12/15/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 4,927.84 | $ 643,887.18 | |
| 12/16/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 5,256.37 | $ 644,215.70 | |
| 12/17/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 5,584.89 | $ 644,544.23 | |
| 12/18/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 5,913.41 | $ 644,872.75 | |
| 12/19/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 6,241.94 | $ 645,201.27 | |
| 12/20/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 6,570.46 | $ 645,529.80 | |
| 12/21/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 6,898.98 | $ 645,858.32 | |
| 12/22/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 7,227.50 | $ 646,186.84 | |
| 12/23/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 7,556.03 | $ 646,515.36 | |
| 12/24/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 7,884.55 | $ 646,843.89 | |
| 12/25/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 8,213.07 | $ 647,172.41 | |
| 12/26/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 8,541.60 | $ 647,500.93 | |
| 12/27/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 8,870.12 | $ 647,829.46 | |
| 12/28/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 9,198.64 | $ 648,157.98 | |
| 12/29/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 9,527.16 | $ 648,486.50 | |
| 12/30/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 9,855.69 | $ 648,815.03 | |
| 12/31/07 | 8.25% | 10.00% | 18.50% | | | $ 639,287.86 | $ 328.52 | $ 10,184.21 | $ 649,143.55 | |
| 01/01/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 333.76 | $ 649,805.83 | |
| 01/02/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 667.51 | $ 649,805.83 | |
| 01/03/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 1,001.27 | $ 650,139.58 | |
| 01/04/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 1,335.03 | $ 650,473.34 | |
| 01/05/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 1,668.78 | $ 650,807.10 | |
| 01/06/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 2,002.54 | $ 651,140.85 | |
| 01/07/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 2,336.30 | $ 651,474.61 | |
| 01/08/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 2,670.05 | $ 651,808.37 | |
| 01/09/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 3,003.81 | $ 652,142.12 | |
| 01/10/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 3,337.56 | $ 652,475.88 | |
| 01/11/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 3,671.32 | $ 652,809.64 | |
| 01/12/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 4,005.08 | $ 653,143.39 | |
| 01/13/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 4,338.83 | $ 653,477.15 | |
| 01/14/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 4,672.59 | $ 653,810.91 | |
| 01/15/08 | 8.25% | 10.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 5,006.35 | $ 654,144.66 | |
| 01/16/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 5,340.10 | $ 654,478.42 | |
| 01/17/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 5,673.86 | $ 654,812.18 | |
| 01/18/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 6,007.62 | $ 655,145.93 | |
| 01/19/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 6,341.37 | $ 655,479.69 | |
| 01/20/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 6,675.13 | $ 655,813.44 | |
| 01/21/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 7,008.89 | $ 656,147.20 | |
| 01/22/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 7,342.64 | $ 656,480.96 | |
| 01/23/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 7,676.40 | $ 656,814.71 | |
| 01/24/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 8,010.16 | $ 657,148.47 | |
| 01/25/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 8,343.91 | $ 657,482.23 | |
| 01/26/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 8,677.67 | $ 657,815.98 | |
| 01/27/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 9,011.42 | $ 658,149.74 | |
| 01/28/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 9,345.18 | $ 658,483.50 | |
| 01/29/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 9,678.94 | $ 658,817.25 | |
| 01/30/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 10,012.69 | $ 659,151.01 | |
| 01/31/08 | 0.00% | 0.00% | 18.50% | | | $ 649,472.07 | $ 333.76 | $ 10,346.45 | $ 659,484.77 | |
| 02/01/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 339.07 | $ 660,157.60 | |
| 02/02/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 678.15 | $ 660,157.60 | |
| 02/03/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 1,017.22 | $ 660,496.67 | |
| 02/04/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 1,356.29 | $ 660,835.74 | |
| 02/05/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 1,695.37 | $ 661,174.82 | |
| 02/06/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 2,034.44 | $ 661,513.89 | |
| 02/07/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 2,373.51 | $ 661,852.96 | |
| 02/08/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 2,712.59 | $ 662,192.04 | |
| 02/09/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 3,051.66 | $ 662,531.11 | |
| 02/10/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 3,390.73 | $ 662,870.18 | |
| 02/11/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 3,729.81 | $ 663,209.26 | |
| 02/12/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 4,068.88 | $ 663,548.33 | |
| 02/13/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 4,407.95 | $ 663,887.40 | |
| 02/14/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 4,747.03 | $ 664,226.48 | |
| 02/15/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 5,086.10 | $ 664,565.55 | |
| 02/16/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 5,425.17 | $ 664,904.62 | |
| 02/17/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 5,764.25 | $ 665,243.70 | |
| 02/18/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 6,103.32 | $ 665,582.77 | |
| 02/19/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 6,442.39 | $ 665,921.84 | |
| 02/20/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 6,781.47 | $ 666,260.92 | |
| 02/21/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 7,120.54 | $ 666,599.99 | |
| 02/22/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 7,459.61 | $ 666,939.06 | |
| 02/23/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 7,798.69 | $ 667,278.14 | |
| 02/24/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 8,137.76 | $ 667,617.21 | |
| 02/25/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 8,476.84 | $ 667,956.28 | |
| 02/26/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 8,815.91 | $ 668,295.36 | |
| 02/27/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 9,154.98 | $ 668,634.43 | |
| 02/28/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 9,494.06 | $ 668,973.50 | |
| 02/29/08 | 0.00% | 0.00% | 18.50% | | | $ 659,818.52 | $ 339.07 | $ 9,833.13 | $ 669,312.58 | |
| 03/01/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 344.13 | $ 669,995.78 | |
| 03/02/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 688.25 | $ 669,995.78 | |

Loan & Interest calculation - Computer Solvers 5.30.08

12:59 PM 6/10/2008

Interest Rate Calculator

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance on | Reduction on | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 1,032.38 | $ 670,339.90 | |
| 03/04/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 1,376.51 | $ 670,684.03 | |
| 03/05/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 1,720.63 | $ 671,028.16 | |
| 03/06/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 2,064.76 | $ 671,372.28 | |
| 03/07/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 2,408.89 | $ 671,716.41 | |
| 03/08/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 2,753.01 | $ 672,060.54 | |
| 03/09/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 3,097.14 | $ 672,404.66 | |
| 03/10/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 3,441.27 | $ 672,748.79 | |
| 03/11/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 3,785.39 | $ 673,092.92 | |
| 03/12/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 4,129.52 | $ 673,437.04 | |
| 03/13/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 4,473.65 | $ 673,781.17 | |
| 03/14/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 4,817.77 | $ 674,125.30 | |
| 03/15/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 5,161.90 | $ 674,469.42 | |
| 03/16/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 5,506.02 | $ 674,813.55 | |
| 03/17/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 5,850.15 | $ 675,157.68 | |
| 03/18/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 6,194.28 | $ 675,501.80 | |
| 03/19/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 6,538.40 | $ 675,845.93 | |
| 03/20/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 6,882.53 | $ 676,190.06 | |
| 03/21/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 7,226.66 | $ 676,534.18 | |
| 03/22/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 7,570.78 | $ 676,878.31 | |
| 03/23/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 7,914.91 | $ 677,222.44 | |
| 03/24/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 8,259.04 | $ 677,566.56 | |
| 03/25/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 8,603.16 | $ 677,910.69 | |
| 03/26/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 8,947.29 | $ 678,254.81 | |
| 03/27/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 9,291.42 | $ 678,598.94 | |
| 03/28/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 9,635.54 | $ 678,943.07 | |
| 03/29/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 9,979.67 | $ 679,287.19 | |
| 03/30/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 10,323.80 | $ 679,631.32 | |
| 03/31/08 | 0.00% | 0.00% | 18.50% | | | $ 669,651.65 | $ 344.13 | $ 10,667.92 | $ 679,975.45 | |
| 04/01/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 349.61 | $ 680,669.18 | |
| 04/02/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 699.22 | $ 680,669.18 | |
| 04/03/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 1,048.83 | $ 681,018.79 | |
| 04/04/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 1,398.43 | $ 681,368.40 | |
| 04/05/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 1,748.04 | $ 681,718.01 | |
| 04/06/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 2,097.65 | $ 682,067.62 | |
| 04/07/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 2,447.26 | $ 682,417.23 | |
| 04/08/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 2,796.87 | $ 682,766.83 | |
| 04/09/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 3,146.48 | $ 683,116.44 | |
| 04/10/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 3,496.09 | $ 683,466.05 | |
| 04/11/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 3,845.70 | $ 683,815.66 | |
| 04/12/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 4,195.30 | $ 684,165.27 | |
| 04/13/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 4,544.91 | $ 684,514.88 | |
| 04/14/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 4,894.52 | $ 684,864.49 | |
| 04/15/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 5,244.13 | $ 685,214.10 | |
| 04/16/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 5,593.74 | $ 685,563.70 | |
| 04/17/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 5,943.35 | $ 685,913.31 | |
| 04/18/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 6,292.96 | $ 686,262.92 | |
| 04/19/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 6,642.56 | $ 686,612.53 | |
| 04/20/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 6,992.17 | $ 686,962.14 | |
| 04/21/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 7,341.78 | $ 687,311.75 | |
| 04/22/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 7,691.39 | $ 687,661.36 | |
| 04/23/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 8,041.00 | $ 688,010.96 | |
| 04/24/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 8,390.61 | $ 688,360.57 | |
| 04/25/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 8,740.22 | $ 688,710.18 | |
| 04/26/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 9,089.83 | $ 689,059.79 | |
| 04/27/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 9,439.43 | $ 689,409.40 | |
| 04/28/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 9,789.04 | $ 689,759.01 | |
| 04/29/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 10,138.65 | $ 690,108.62 | |
| 04/30/08 | 0.00% | 0.00% | 18.50% | | | $ 680,319.57 | $ 349.61 | $ 10,488.26 | $ 690,458.23 | |
| 05/01/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 355.00 | $ 691,162.83 | |
| 05/02/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 710.00 | $ 691,162.83 | |
| 05/03/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 1,065.00 | $ 691,517.83 | |
| 05/04/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 1,419.99 | $ 691,872.83 | |
| 05/05/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 1,774.99 | $ 692,227.83 | |
| 05/06/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 2,129.99 | $ 692,582.83 | |
| 05/07/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 2,484.99 | $ 692,937.82 | |
| 05/08/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 2,839.99 | $ 693,292.82 | |
| 05/09/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 3,194.99 | $ 693,647.82 | |
| 05/10/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 3,549.98 | $ 694,002.82 | |
| 05/11/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 3,904.98 | $ 694,357.82 | |
| 05/12/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 4,259.98 | $ 694,712.82 | |
| 05/13/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 4,614.98 | $ 695,067.82 | |
| 05/14/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 4,969.98 | $ 695,422.81 | |
| 05/15/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 5,324.98 | $ 695,777.81 | |
| 05/16/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 5,679.98 | $ 696,132.81 | |
| 05/17/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 6,034.97 | $ 696,487.81 | |
| 05/18/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 6,389.97 | $ 696,842.81 | |
| 05/19/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 6,744.97 | $ 697,197.81 | |
| 05/20/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 7,099.97 | $ 697,552.80 | |
| 05/21/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 7,454.97 | $ 697,907.80 | |
| 05/22/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 7,809.97 | $ 698,262.80 | |
| 05/23/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 8,164.96 | $ 698,617.80 | |
| 05/24/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 8,519.96 | $ 698,972.80 | |
| 05/25/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 8,874.96 | $ 699,327.80 | |
| 05/26/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 9,229.96 | $ 699,682.80 | |
| 05/27/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 9,584.96 | $ 700,037.79 | |
| 05/28/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 9,939.96 | $ 700,392.79 | |
| 05/29/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 10,294.96 | $ 700,747.79 | |
| 05/30/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 10,649.95 | $ 701,102.79 | |
| 05/31/08 | 0.00% | 0.00% | 18.50% | | | $ 690,807.83 | $ 355.00 | $ 11,004.95 | $ 701,457.79 | |

Loan & Interest calculation - Computer Solvers 5.30.08

12:59 PM 6/10/2008

**Interest Rate Calculator**

| Date | Base Interest Rate | Interest Rate | Overall Interest Rate | Advance | Reduction | Overall Balance | Interest on Balance | Interest Rolling Balance | Total Loan Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/08 | 0.00% | 0.00% | 18.50% | | | $ 701,812.79 | $ 360.65 | $ 360.65 | $ 702,173.44 | |
| 06/02/08 | 0.00% | 0.00% | 18.50% | | | $ 701,812.79 | $ 360.65 | $ 721.31 | $ 702,173.44 | |
| 06/03/08 | 0.00% | 0.00% | 18.50% | | | $ 701,812.79 | $ 360.65 | $ 1,081.96 | $ 702,534.09 | |
| 06/04/08 | 0.00% | 0.00% | 18.50% | | | $ 701,812.79 | $ 360.65 | $ 1,442.62 | $ 702,894.75 | |
| 06/05/08 | 0.00% | 0.00% | 18.50% | | | $ 701,812.79 | $ 360.65 | $ 1,803.27 | $ 703,255.40 | |
| 06/06/08 | 0.00% | 0.00% | 18.50% | | | $ 701,812.79 | $ 360.65 | $ 2,163.92 | $ 703,616.06 | |

Loan & Interest calculation - Computer Solvers 5.30.08